Exhibit 3

AH | Antonio G. Hernandez, P.A.
ATTORNEY AT LAW

**PRIVILEGED AND CONFIDENTIAL**
**FOR SETTLEMENT PURPOSES ONLY**

December 8, 2020

***VIA EMAIL: wmanuel@bradley.com***

Mr. James William Manuel, Esq.
Bradley Arant Boult Cummings LLP
188 E. Capitol Street, Suite 1000
Jackson, MS 39201

> **Re:** **3M Company v. Dreside and Navitelia Industries Inc.**
> **Case No. 20-24489-CV-SCOLA/GOODMAN**

Dear Will,

In accordance with your email request sent on November 18, 2020, my clients have disclosed the following information in a good faith effort to preserve their relationship with 3M and cooperate in the above referenced matter.

**REQUEST 1:** The identity of any suppliers or distributors that have provided [your clients] respirators designated as 3M products in 2020.

See **Exhibit A** (attached).

| Company Name | Address |
|---|---|
| Midwest Pharmaceutical Supply Inc | 510 Main Street, Hamilton, OH 45013 |
| All Town Toners | All Town Toners 2331 N Mulligan, Chicago, IL 60639 |
| LIONEXT INC | 748 S Glasgow Ave, Inglewood, CA 90301 |
| Biscayne Aesthetic Center Inc | 2915 Biscayne Blvd, Suite 302, Miami, FL33137 |
| Mega Lion LLC | 748 S Glasgow Ave., Inglewood, CA 90301 |
| Fogtail Services Inc | 6213 Rosemead Blvd., Temple City, CA 91780 |
| Haizen Corp | 1941 NW 136th Ave., Apt. 211, Sunrise, FL 33323 |
| Christopher Maguire-Adams D.M.D | 601 S Carr Road, Suite 350, Renton, WA 98055 |
| Reindeer Gifts Inc | 11828 Classic Lane, Forney, TX 75126 |
| Avero Supplies LLC | 3943 Irvine Blvd, Suite 320, Irvine, CA 92602 |

Exhibit 3

| RxyLink | 748 S Glasgow Ave., Inglewood, CA 90301 |
| Craig Conti | 4401 Vineland Road, Orlando, FL 32811 |
| Ebay Purchases | Many Sellers |
| Great Deal LLC | 510 Main Street, Hamilton, OH 45013 |

**REQUEST 2**: The quantity and prices of those purchases.

See **Exhibit A** (attached).

| Company Name | Purchase Amounts | 3M Model |
| --- | --- | --- |
| Midwest Pharmaceutical Supply Inc | $21,000.00 | 3m 8511 |
| All Town Toners | $51,200.00 | 3M 9205+, 3M 8210Plus, 3M 8210 |
| LIONEXT INC | $144,396.00 | 3M 1860 |
| Biscayne Aesthetic Center Inc | $29,616.00 | 3M 8511, 8210V |
| Mega Lion LLC | $7,344.00 | 3m 1860 |
| Fogtail Services Inc | $128,100.00 | 3M 1860 |
| Haizen Corp | $84,712.00 | 3M 8511, 3M 1804, 3M 8210plus and other PPE |
| Christopher Maguire-Adams D.M.D | $8,400.00 | 3M 8210 |
| Reindeer Gifts Inc | $34,560.00 | 3M 1860 |
| Avero Supplies LLC | $13,600.00 | 3M 8210 plus |
| RxyLink | $7,850.00 | 3M 1860 |
| Craig Conti | $14,740.00 | 3m 1860S |
| Ebay Purchases | $40,106.00 | 3M ALL MODELS |
| Great Deal LLC | | 3m 8511 |

**REQUEST 3**: The identity of individuals, companies or agencies to whom [your clients] have sold any respirators designated at 3M products in 2020.

See **Exhibit B** (attached).

**REQUEST 4**: The quantity and prices of those purchases.

See **Exhibit B** (attached).

**REQUEST 5**: A full accounting of your clients' current inventory of respirators designated as 3M products.

2

Exhibit 3

| Model | Boxes | Masks per Box |
|-------|-------|---------------|
| 3M 1860S | 12 | 20 |
| 3M 8210V | 64 | 10 |
| 3M 8511 | 162 | 10 |
| 3M 8200 | 3 | 20 |
| 3M 8210 | 6 | 20 |
| 3M 1804 | 8 | 50 |

Sincerely,

ANTONIO G HERNANDEZ, PA

By: /s/Antonio G. Hernandez
**Antonio G. Hernandez, Esq.**
Florida Bar No. 0164828
Hern8491@bellsouth.net
ANTONIO G HERNANDEZ PA
2525 Ponce De Leon Boulevard
Coral Gables, Fl 33134
Tel: (305) 282-3698

*Attorney for Defendants*

Exhibit A

Exhibit 3

# INVOICE


MEGA LION INC :748 S GLASGOW AVE,
INGLEWOOD, CA 90301

**Invoice No : 20201110**
**Date : 2020-11-10**
**Customer ID : N/ A**

Navitelia Industries Inc
601 NE 36th Street APT 1505 Miami FL 33137

| Quantity | Description | Unit Price | Line Total |
|---|---|---|---|
| 960 | 1860 N95 Disposeable Masks | $3.4 | $3264.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Subtotal | | $3264.00 |

CITI BANK
Compay： MEGA LION INC :748 S GLASGOW AVE,
INGLEWOOD, CA 90301
Bank Address: 164 CANAL STEET,NEW YORK, NY 10013
TEL:212-226-7661
CompanY
MEGA LION INC
ACCOUNT# 6796571593
SWIFT # CITIUS33
ROUTING # 021000089

Exhibit A

Exhibit 3

# INVOICE

LIONEXT INC

**Invoice No :** 20201116
**Date :** 2020-11-16
**Customer ID : N/ A**

Navitelia Industries Inc
601 NE 36th Street APT 1505 Miami FL 33137

| Quantity | Description | Unit Price | Line Total |
|---|---|---|---|
|  |  |  |  |
| 960 | 1860 N95 Disposeable Masks | $3.4 | $3264.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | Subtotal | $3264.00 |

EAST WEST BANK
Compay : LIONEXT INC :
748 S Glasgow Ave,
Inglewood , CA 90301
Bank Address: 9300 Flair Drive,
4th FL ,
EI Monte, CA 91731
Company :
LIONEXT INC
BANK Account#:
8014010733
SWift Code: EWBKUS66XXX
Routing:
322070381

Exhibit A

Exhibit 3

# INVOICE


MEGA LION INC :748 S GLASGOW AVE,
INGLEWOOD, CA 90301

**Invoice No : 20201112**
**Date : 2020-11-12**
**Customer ID : N/ A**

Navitelia Industries Inc
601 NE 36th Street APT 1505 Miami FL 33137

| Quantity | Description | Unit Price | Line Total |
|---|---|---|---|
| | | | |
| 1200 | 1860 N95 Disposeable Masks | $3.4 | $4080.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Subtotal | $4080.00 |

CITI BANK
Compay： MEGA LION INC :748 S GLASGOW AVE,
INGLEWOOD, CA 90301
Bank Address: 164 CANAL STEET,NEW YORK, NY 10013
TEL:212-226-7661
CompanY
MEGA LION INC
ACCOUNT# 696571593
SWIFT # CITIUS33
ROUTING # 021000089

Exhibit A

Exhibit 3

# INVOICE

Fogtail Services Inc

6213 Rosemead Blvd Temple City CA 91780

**Invoice No : 20201104**
**Date : 2020-11-04**
**Customer ID : N/ A**

Navitelia Industries Inc
601 NE 36th Street APT 1505 Miami FL 33137

| Quantity | Description | Unit Price | Line Total |
|----------|-------------|------------|------------|
| 1560 | 1860 N95 Disposeable Masks | $3 | $4680.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Subtotal | $4680.00 |

Company：Fogtail Services Inc
Bank name：Bank of America
Account Number: 325144883732
Routing# 121000358 （ach) 026009593 （wires）
Swift code：BOFAUS3N
Bank Add：444 E. Valley Blvd，Alhambra，CA 91801
Company Add：Fogtail Services Inc 6213 Rosemead Blvd Temple City CA 91780

Exhibit A

Exhibit 3


# INVOICE

Fogtail Services Inc

6213 Rosemead Blvd Temple City CA 91780

**Invoice No : 202010026**
**Date : 2020-10-26**
**Customer ID : N/ A**

Navitelia Industries Inc
601 NE 36th Street APT 1505 Miami FL 33137

| Quantity | Description | Unit Price | Line Total |
|----------|-------------|------------|------------|
| 1680 | 1860 N95 Disposeable Masks | $3.5 | $5880.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | Subtotal | $5880.00 |

Company：Fogtail Services Inc
Bank name：Bank of America
Account Number: 325144883732
Routing# 121000358 （ach）026009593 （wires）
Swift code：BOFAUS3N
Bank Add：444 E. Valley Blvd，Alhambra，CA 91801
Company Add：Fogtail Services Inc 6213 Rosemead Blvd Temple City CA 91780

Exhibit A                                                                                    Exhibit 3



# INVOICE

MEGA LION INC :748 S GLASGOW AVE,
INGLEWOOD, CA 90301

**Invoice No : 20201110**
**Date : 2020-11-10**
**Customer ID : N/ A**

Navitelia Industries Inc
601 NE 36th Street APT 1505 Miami FL 33137

| Quantity | Description | Unit Price | Line Total |
|---|---|---|---|
| 1920 | 1860 N95 Disposeable Masks | $3.4 | $6528.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Subtotal | | $6528.00 |

CITI BANK
Compay： MEGA LION INC :748 S GLASGOW AVE,
INGLEWOOD, CA 90301
Bank Address: 164 CANAL STEET,NEW YORK, NY 10013
TEL:212-226-7661
CompanY
MEGA LION INC
ACCOUNT# 6796571593
SWIFT # CITIUS33
ROUTING # 021000089

Exhibit A

Exhibit 3


# INVOICE

Fogtail Services Inc

6213 Rosemead Blvd Temple City CA 91780

**Invoice No : 2020-10-14**
**Date : 2020-10-14**
**Customer ID : N/ A**

Navitelia Industries Inc
601 NE 36th Street APT 1505 Miami FL 33137

| Quantity | Description | Unit Price | Line Total |
|---|---|---|---|
|  |  |  |  |
| 8400 | 1860s N95 Disposeable Masks | $3.7 | $31,080.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | Subtotal | $31,080.00 |

Company：Fogtail Services Inc
Bank name：Bank of America
Account Number: 325144883732
Routing# 121000358 （ach）026009593 （wires） Swift
code：BOFAUS3N
Bank Add：444 E. Valley Blvd, Alhambra, CA 91801
Company Add：Fogtail Services Inc 6213 Rosemead Blvd Temple City CA 91780

Exhibit A

Exhibit 3



# INVOICE

REINDEER GIFTS INC

11828 classic ln FORNEY TX 75126

**Invoice No : 20201004**
**Date : 2020-10-4**
**Customer ID : N/ A**

Navitelia Industries Inc
601 NE 36th Street APT 1505 Miami FL 33137

| Quantity | Description | Unit Price | Line Total |
|---|---|---|---|
| | | | |
| 8640 | 1860 N95 Disposeable Masks | $4.00 | $34,560.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Subtotal | $34,560.00 |

REINDEER GIFTS INC BANK OF AMERICA ACCOUNT NUMBER: 488054135501 Bank statement ZIP code 75126

11828 classic ln FORNEY TX 75126

SWIFT CODE.  BOFAUS3N
地址Bank address. 534 centennial blvd.  Richardson. TX 75081

Exhibit A

Exhibit 3

# INVOICE

LIONEXT INC

748 S Glasgow Ave, Inglewood , CA 90301

**Invoice No : 202010014**
**Date : 2020-10-14**
**Customer ID : N/ A**

Navitelia Industries Inc
601 NE 36th Street APT 1505 Miami FL 33137

| Quantity | Description | Unit Price | Line Total |
|---|---|---|---|
| 10,080 | 1860s N95 Disposeable Masks | $3.7 | $37,296.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Subtotal | | $37,296.00 |

EAST WEST BANK
Compay： LIONEXT INC ： 748 S Glasgow Ave,
Inglewood , CA 90301
Bank Address: 9300 Flair Drive, 4th FL ,
El Monte, CA 91731
Company information:
LIONEXT INC
BANK Account#： 8014010733
SWift Code: EWBKUS66XXX
Routing:
322070381

Exhibit A

Exhibit 3

# INVOICE

LIONEXT INC

748 S Glasgow Ave, Inglewood , CA 90301

**Invoice No : 20201020**
**Date : 2020-10-20**
**Customer ID : N/ A**

Navitelia Industries Inc
601 NE 36th Street APT 1505 Miami FL 33137

| Quantity | Description | Unit Price | Line Total |
|---|---|---|---|
| | | | |
| 15,360 | 1860s N95 Disposeable Masks | $3.5 | $53,760.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Subtotal | | $53,760.00 |

BANK NAME: EAST WEST BANK BANK ADDR: 135 N LOS ROBLES AVE.,
PASADENA CA 91101, USA
ROUTING#: 322070381
 ACCOUNT#: 8003133512
SWIFT CODE: EWBKUS66
BENEFICIARY: CN-USA EXPRESS INC.

Exhibit A    Exhibit 3

# AVERO SUPPLIES

**Avero Supplies,LLC**

3943 Irvine Blvd Ste 320 Irvine,
CA
92602
949-431-6860
info@averosupplies.com

**INVOICE**
NII001

**DATE**
Sep 10, 2020

**DUE DATE**
Sep 11, 2020

**BALANCE DUE**
USD $10,600.00

**BILL TO**

**Navitelia Industries Inc**

601 NE 36th Street APT 1505
Miami, FL
33137

Trucking Number：

| | |
|---|---|
| 1Z9393F30293526781. | 500 pcs |
| 1Z9393F30291221998. | 500 pcs |
| 1Z9393F30391391008. | 500 pcs |
| 1Z9393F30392397813 | 500 pcs |

| DESCRIPTION | RATE | QTY | AMOUNT |
|---|---|---|---|
| **3M 8210 Plus N95 Respirator**<br>Rate Unit: Piece of Mask<br>Guaranteed- New & Authentic | $5.3 | 2,000 | $10,600.00 |

| | |
|---|---|
| SUBTOTAL | $10,6000.00 |
| TAX (0%) | $0.00 |
| **TOTAL** | $10,600.00 |
| **BALANCE DUE** | **USD $10,600.00** |

Order #M8271     This is the partial amount billed. The
buyer agrees to split the payment to two paying parties.

Estimated Ship Date: Sep 11, 2020, after the full order
payment has been received by the seller from all paying
parties.

The total price of this order is the net product price, and it
does not include shipping fees. The seller is not
responsible for any risks, including any losses or damages
claims occur after the goods are dropped and accepted at
the originating shipping carrier's location. The buyer
agrees to let the seller use the shipping labels provided by
Joe White.

Exhibit A

Exhibit 3



SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306

# INSPECTION REPORT

（Special for Epidemic prevention materials）

**IMPORTANT INFORMATION REGARDING THE SCOPE AND LIMITATIONS OF THE INSPECTION AND REPORT**

The scope of this report is limited to a **VISUAL INSPECTION ONLY** for the workmanship and basic function check of the product. Performance index and compliance of the product are NOT included in the scope of this report. This report is a reasonable attempt to identify any obvious or significant defects apparent in those areas of the product fully accessible and visible to the Inspector at the time of the inspection. This Report is made solely for the use and benefit of the Client named on the front of this report.

| To | : | AGRARIN LLC | Date: | 18-Sep-2020 |
| Attn | : | Mr Ravishin Vladislav | | |
| From | : | Lilian Yu | E-mail : | Lilian.yu@sgs.com |

| SGS File No.: | CNSZX21117753 | Product family view |
| --- | --- | --- |
| Buyer : | HL Harmony Wellness Center LLC | |
| Supplier : | SHENZHEN JIEBANG MEDICAL TECHNOLOGY CO., LTD | |
| Manufacturer : | N/A | |
| Style Number: | 3M 1860 Mask | |
| Product description: | 3M 1860 Face Mask | |
| P.O. Number: | QNE/2007/004 | |
| L/C Number: | N/A | |
| Service performed : | Quantity Check | |
| Inspection Date : | 17-Sep-2020 | |
| Inspection Location : | Dongguan, China | |



### Inspection Criteria

| Reference sample provided by | Not Available |
| --- | --- |
| Client instruction/specification | No |
| SGS WI number | P-INSP-WI-SL-016 |
| Other | N/A |

| **Overall Inspection Conclusion:** | **Conform** |
| --- | --- |

### Inspection Summary:

| 1. Workmanship appearance : | Not Applicable |
| --- | --- |
| 2. Quantity : | Conform |
| 3. Style, Material, Colour : | Not Applicable |
| 4. Data measurement / Function/Field tests: | Not Applicable |
| 5. Packing : | Conform |
| 6. Marking / Label : | Not Applicable |
| | |

| **Problem Remark:** |
| --- |
| -Service is only for counting. Inspector checked the number of cartons, randomly picked 20 cartons from 420 |

Inspector: Fengqi chen          Factory Representative: Mr. Deng

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2ⁿᵈ , 2020]                                                                 Page 1 of 8

Exhibit A

Exhibit 3



SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306

cartons and checked the number of inner boxes, randomly selected 20 boxes from 20 cartons (select 1 box per carton) and checked the qty of products.

## 1. Workmanship Appearance / Functional Inspection Findings:    Not Applicable

**Inspection Method Applied:**

ANSI / ASQ Z1.4-2003(R2018), Single sampling plans for normal inspection,    Level :

Acceptance Quality Limit (AQL) for:    Critical:    Major:    Minor:

Sample size:

(    pcs/sets selected from packed cartons,   pieces/sets selected from finished but unpacked products)

Samples selected from carton numbers:

| Defect description | Critical | Major | Minor |
|---|---|---|---|
| | | | |
| Total defectives: | | | |
| Maximum allowed: | | | |

Defect photos :

Nil

## 2. Quantity:

| No | Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of Cartons | |
|---|---|---|---|---|---|---|---|
| | | | | Packed | Not Packed | Packed | Not packed |
| 1 | 3M 1860 Mask | QNE/2007/004 | 1000080 | 1000080 | 0 | 8334 | 0 |
| | | Total: | 1000080 | 1000080 | 0 | 8334 | 0 |

## 3. Style, Material & Color Conformity

3.1 Style conformity:    Not Applicable

3.2 Material conformity (hand feeling):    Not Applicable

3.3 Color conformity:    Not Applicable

**Remarks:** 2 color shade batches could be acceptable for mass production when the difference was grade 4 or above per the gray scale. However, our comment is for indication only and based on the samples selected, and laboratory analysis with standard laboratory facility is recommended at cost.

Inspector:   Fengqi chen    Factory Representative:   Mr. Deng

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2nd , 2020]

Exhibit A

# Exhibit 3



SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306

## 4. Product-Specific Data Measurement / Field Test :

4.1 Size measurement check on _____ sub samples:      Not Applicable
     Details please see attached size measurement chart.

4.2 Function or assembly test:      Not Applicable
     If factory equipment used, calibration record: Yes / No,    period:_____

| Check points | Qty | Test Result | Specification/Tolerance |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

## 5. Packing

5.1 Individual packing conformity :      Conform
    - Each piece in flat packed.

5.2 Inner packing conformity :      Conform
     - 20pieces solid colour, solid size per big polybag per inner box.
     - 0 small pack of silica gel inserted into individual / big polybag / inner box
     - 6 inner boxes (i.e. 120pieces) per export carton

5.3 Export packing conformity :      Not Applicable
     - ply corrugated cardboard carton
     - Sealed by gummed tapes
     - Secured by _____nylon bands

5.4 Packing assortment checked on _20__ cartons      Conform

| Carton No. | Size/ style | Color | Deviation ( +/ - samples) |
|---|---|---|---|
| Nil |  |  |  |
|  |  |  |  |

## 6. Marking / Label:

6.1 Bar code:      Not Applicable

6.2 Export Carton Marking:

A. Shipping mark conformity:      Not Applicable

Inspector:    Fengqi chen           Factory Representative:   Mr. Deng

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2nd , 2020]                       

Exhibit A

**Exhibit 3**



SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306

B. Side mark conformity:             Not Applicable

## 7. Informative Remark:

### 7.1 Carton information:

Carton weight:           kgs/ carton

Carton size: L x W x H = 48x28x22cm

Carton with Metal Staple: No

Carton with Nylon Band: No

### 7.2. Grey Scale

Color shading batch checking by grey scale on the samples randomly selected could be applied when applicable at inspection site and subject to client's requirement, the result is just preliminary and indicative only, and subject to the environment, condition and the available facility at site, for more reliable and accurate result, they should be performed by qualified technician in lab under standard environment and equipment. ( Please refer to the Working Instruction for Grey Scale Use and On-site Testing Method P-INSP-WI-SL-001-01).

### 7.3. Notice:

SGS inspector already informed the factory to repair the defective samples that we found during inspection, and reminded the factory to pay attention to assortment during repacking after repairing . Please note repairing of defective samples and repacking is done by the factory without SGS inspector's supervision.
Supervision on repairing of defective samples and repacking can be performed by SGS inspector at another working day upon request by client.

### 7.4. Others.
-Nil

## 8. Inspection Environment:

| | |
|---|---|
| Lighting : | Room lighting Insufficient |
| Inspection place : | Factory workshop |
| Inspection done on: | Table |
| Cleanliness : | Clean |
| Weather condition: | Rainy |
| Cargo storage: | Orderly, easy to count |

Inspector:    Fengqi chen            Factory Representative:   Mr. Deng

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2nd , 2020]                            

Exhibit A

**Exhibit 3**



SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306

## 9. Attachment



Storage



Storage



Storage



Carton view



Top mark



Shipping mark

Inspector: _Fengqi chen_     Factory Representative: _Mr. Deng_

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2nd , 2020]

Exhibit A

**Exhibit 3**



SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306



Side mark



Side mark



Carton packing



Inner box view



Inner box view marking



Inner box view marking

Inspector:  Fengqi chen                    Factory Representative:  Mr. Deng

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

Exhibit A

# Exhibit 3



SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306

| | |
|---|---|
|  |  |
| Inner box view marking | Inner box view marking |
|  |  |
| Inner box view marking | Product packing |



| Product packing | Instruction sheet |
|---|---|

Inspector:  Fengqi chen _____   Factory Representative:  Mr. Deng _____

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.

Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

[Rev01: Apr.2nd , 2020]                                                                                                                 Page 7 of 8

Exhibit A

**Exhibit 3**

SGS-P-7.4-01-F02-CRS-SL-EPM

**SGS**

**Report No.:** SZXWT01126306

| | |
|---|---|
|  |  |
| Instruction sheet | Product view |
|  |  |
| Product view | Qty check for each inner box |

Inspector:  Fengqi chen  _____  Factory Representative:  Mr. Deng  _____

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."

Exhibit A

**Exhibit 3**

D3-GIS-02-IC-46-CN



SGS-CSTC Standards Technical Services Co., Ltd. Shenzhen Branch
SGS Bldg, No. 4 , Jianghao Industrial Park, No. 430 ,Jihua Road, Bantian , Longgang District ,Shenzhen ,China, 518129
Tel:86 755 25328888

# INSPECTION REPORT

**Report No.:** **ITI-2020-0109-SZ**

| To: | Inspiration drug stores | Date: | 2020/10/13 |
|---|---|---|---|
| Att: | Mr Feng | | |
| From: | Sungel Zhang | E-mail: | Sungel.zhang@sgs.com |

| SGS File No.: | **ITI-2020-INY-0037** | Product family view |
|---|---|---|
| Applicant: | yinnan luan | |
| Declared importer: | yinnan luan | |
| Declared exporter: | Shenzhen Delong Huale Electronic Technology Co.Ltd | |
| Supplier: | N /A | |
| Style Number: | 3M1860S | |
| Product description: | 3M N95 Surgical Mask | |
| P.O. Number: | / | |
| Service performed: | Pre-shipment Inspection | |
| Inspection Date: | 2020/10/13 | |
| Inspection Location: | Dongguan, China | |

**Inspection Criteria**

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | NO |
| SGS WI number | D3-GIS-02-IC-34 |
| Other | NIL |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

**Inspection Summary:**

| 1. Quantity check: | Conform |
|---|---|
| 2. Visual quality check : | Conform |
| 3. Package check: | Subject to client's evaluation |
| 4. Specification check: | Subject to client's evaluation |
| 5. Inner check: | Subject to client's evaluation |

**Problem Remark: One carton package with obvious extrusion and deformation.**

| Inspector: | Sungel Zhang | Factory Representative: | Mr. Feng |
|---|---|---|---|

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safety and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

# Exhibit 3

## Exhibit A

D3-GIS-02-IC-46-CN



## 1. Quantity Check:                                          Conform

| Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of Cartons | |
|---|---|---|---|---|---|---|
| | | | Packed | Not Packed | Packed | Not packed |
| 3M 1860S | / | 1000080 PCS | 8334 CTN | 0 | 8334 CTN | 0 |
| Total: | | 1000080 PCS | 8334 CTN | 0 | 8334 CTN | 0 |

| Style / Item/ Article | Inner box/ctn | Pcs/ctn | package (CTN) | Total Qty(pcs) |
|---|---|---|---|---|
| 3M 1860S | 6box | 120pcs | 8334 | 1000080 |
| | | **Total** | 8334 | 1000080 |

Sample size: 10CTN

## 2. Visual quality check :                          Conform
Comments:Appearance check, not found dirty and damage.(sample: 30pcs)
Refer to photos taken

## 3. Package check:                          Subject to client's evaluation

All the inner box are the same (sample size:2CTN),

20pcs/inner box. The inner box has the brand, the manufacturer and the address. And not found any damage,

such as obvious extrusion or deformation for the inner box(sample size:10inner box).
No package with obvious extrusion and deformation.(sample size:5CTN)

## 4. Specification check                          Subject to client's evaluation

| Item No: | 3M N95 Surgical Mask | | | | |
|---|---|---|---|---|---|
| Gross weight per carton(kg) | Sample size 10carton | 4.35 | 4.23 | 4.19 | 4.33 | 4.44 |
| | | 4.22 | 4.30 | 4.11 | 4.40 | 4.25 |

## 5. Inner check                          Subject to client's evaluation
4 layers material for the mask. (non-woven fabric+melt blown fabric+melt blown fabric+ setting cotton)
Refer to photos taken(sample size:1pc)

*Information of the measurement / testing equipment :*

| No. | Equipment name | Serial number | Measuring range | Calibration (Yes/No/NA) | Calibration Nbr |
|---|---|---|---|---|---|
| 1 | ELECTRONIC SCALE | LM-T01 | 0-150KG | NO | NO |

## 6. Packing:

6.1 Individual packing conformity:                  Subject to client's evaluation
Comments:6 inner box packed in a carton

6.2 Inner packing:                          Subject to client's evaluation

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit A

**Exhibit 3**

D3-GIS-02-IC-46-CN



Comments: 20pcs packed in a box. 6inner box packed in a carton

6.3 Export packing:             Subject to client's evaluation
Comments: Please refer to photo

6.4 Samples selected from   <u>10 cartons</u>

## 7.  Marking / Label:

7.1 Bar code:              Subject to client's evaluation
Comments:No bar code was found on packing and product.
- Please refer to photo.

7.2 Shipping mark conformity:        Subject to client's evaluation
Comments: no shipping mark
Please refer to photo

7.3 Marking & label conformity:       Subject to client's evaluation
Comments: Please refer to photo

7.4 Brand:3M

## 8.  Informative Remark:
Business license copy were provide by the declared supplier, but no product certificate of comformity and product test report provide by the declared supplier

## 9.  Inspection Environment:

| | |
|---|---|
| Lighting: | **Room Light** |
| Inspection place: | **Transfer Warehouse** |
| Inspection done on: | **Transfer Warehouse** |
| Cleanliness: | **Clean** |
| Weather condition: | **Dry** |

**Note:**

*__This content of this report only covers the inspection of product appearance and basic functions. Performance test and compliance verification are not covered in this report. This report reflects the reasonable efforts of inspectors in the process, identify the obvious defects within the visible and accessible range of the product.__*
*__The applicant shown on the first page of this report is the only user and beneficiary of this report.__*

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm.   Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit A

**Exhibit 3**

D3-GIS-02-IC-46-CN



### 10. Attachment

| | |
|---|---|
| Product in warehouse | Product in warehouse |
| Weight check for the carton | Weight check for the carton |
| Carton positive | Carton side |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit A

# Exhibit 3

D3-GIS-02-IC-46-CN



| | |
|---|---|
|  |  |
| Marking | Packing inside 20*6inner box |
|  |  |
| Inner box marking | Inner box marking |
|  |  |
| Inner box marking | Inner box marking |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

# Exhibit A

# Exhibit 3

D3-GIS-02-IC-46-CN



| | |
|---|---|
| Inner box marking | Packing for the inner box |
| Manual | Quantity in innerbox |
| Product view | Product view |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit A

# Exhibit 3

D3-GIS-02-IC-46-CN

**SGS**



Product view



Product view



Internal components: 4 Layer



Internal components:4 Layer



Box containing



Manual

---END---

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit 3

# Exhibit A



M 1860 醫用口罩，用於職業性醫護人員的呼吸防護，通過美國 NIOSH 標準，N95。

**中文名** 3m1860 口罩

**用途** 職業性醫護人員的呼吸防護

**注意事項** 不能用微波爐消毒

**產品標準** 美國ＮＩＯＳＨ標準，Ｎ９５

產品介紹

　　3M 1860 醫用防顆粒物口罩和外科口罩設計用於提供呼吸防護。本產品的過濾材料對非油性顆粒物 1 具有至少 95%的過濾效率，同時還具有液體阻隔性能，是可丟棄式防護口罩，並可用於外科手術，能適合廣泛的面型尺寸，本產品部件不含任何天然橡膠成分。

用途：用於職業性醫護人員的呼吸防護，防護某些致病微和物顆粒（如病毒、細菌、黴菌、碳疽桿菌、結核桿菌等）。

使用說明：在每次使用前，應對過濾面罩進行檢查，除頭帶固定釘孔以外，確認在呼吸區沒有孔洞等破損，若因濾料撕裂或磨損導致頭帶固定釘孔擴大的現象，應視為破損。應立即更換破損的防護口罩。頭帶固定釘的釘孔並不影響 NIOSH 的認證。

注意事項：不能用微波爐消毒，因為鼻夾是金屬的，而且是粘在口罩上的，經過微波爐後基本就不能再用了。

產品標準美國 NIOSH 標準，N95

**詞條標籤：**科技產品，工業產品，醫學儀器

Exhibit 3

# Exhibit A









Exhibit 3

Exhibit A







Exhibit 3

# Exhibit A









Exhibit 3

Exhibit A



**3M** Science.
Applied to Life.™

# 3M™ Disposable Respirator 1860, 1860S, N95

Technical Data Sheet

The 1860 and 1860S healthcare respirators are designed to help provide respiratory protection for the wearer against certain airborne particles. They meet CDC guidelines for Mycobacterium tuberculosis exposure control. As disposable particulate respirators, they are intended to reduce wearer exposure to certain airborne particles including those generated by electrocautery, laser surgery, and other powered medical instruments. As surgical masks, they are designed to be fluid resistant to splash and spatter of blood and other infectious materials.

The 1860 and 1860S particulate respirators are personal protective equipment (PPE) that are primarily intended to protect the health care workers by reducing exposure to harmful airborne particles which are small enough to be inhaled – typically particles less than 100 microns in size. These include airborne particles that may contain biological material e.g. Bacillus anthracis, Mycobacterium tuberculosis, mould and the virus that causes Severe Acute Respiratory Syndrome (SARS), and Influenza.

## Features

- NIOSH approved N95 rating
- FDA cleared for use as a surgical mask
- Fluid Resistance 80 mmHg
- Flammability Rating Class I
- Adjustable nose clip
- Braided and stapled headbands
- Particulate Respirator and Surgical Mask

## Materials

The following materials are used in the production of 1860, 1860S respirators:

| Straps | Braided Polyisoprene |
| --- | --- |
| Staples | Steel |
| Nose Clip | Aluminium |
| Nose Foam | Polyurethane Foam |
| Filter | Polypropylene/Polyester |
| Shell | Polypropylene |
| Coverweb | Polypropylene |

This respirator does not contain components made from natural rubber latex.

Maximum mass of products = 11.3g



## Use For

- Intended to be worn by operating room personnel during surgical procedures to help protect both the surgical patient and the operating room personnel from transfer of microorganisms, body fluids, and particulate material.
- Always follow User Instructions and use in manners as indicated

## Do Not Use for

- DO NOT use in industrial settings
- DO NOT use for gases or vapours (i.e. anesthetic gases such as isoflurane or vapours from sterilants such as glutaraldehyde.)
- DO NOT use in any manner not indicated in the User Instructions

## Approvals and Standards

- NIOSH approved N95 respirator
- Meets NIOSH 42 CFR 84 N95 requirements for a minimum 95% filtration efficiency against solid and liquid aerosols that do not contain oil.
- NIOSH approval number: TC-84A-0006
- FDA cleared for use as a surgical mask
- Health Canada Class I medical device
- Bacterial Filtration Efficiency F2101 >99% BFE
- OSHA Assigned Protection Factor (APF) 10
- Australia TGA approved

| Packaging | Product Code | 3M Global Code |
| --- | --- | --- |
| 20 Respirator/box, 6 boxes/case | 1860 (Regular size) | AT010607219 |
| 20 Respirator/box, 6 boxes/case | 1860S (Small size) | XA070000546 |

Exhibit 3

Exhibit A

**3M Personal Safety Division | 3M™ Disposable Respirator 1860, 1860S**

## Fitting Instructions

**Must be followed each time the respirator is worn. Before fitting device, ensure hands are clean.**

See Figure 1 below.

All respirator components should be inspected for damage prior to each use.

1. Cup respirator in one hand with noseplece at fingertips, allow headbands to hang freely below hand.

2. Hold respirator under chin, with nosepiece up.

3. Locate the upper strap across the crown of the head and the lower strap below the ears.

4. Straps must not be twisted.

5. Using both hands, mould noseclip to the shape of the nose to ensure a close fit and good seal. Pinching the noseclip using only one hand may result in less effective respirator performance.

6. The seal of the respirator on the face should be fit-checked before entering the workplace.

### Figure 1

  
  

## ⚠ Warnings and Use Limitations

Always be sure that the complete product is:

- Suitable for the application;
- Fitted correctly;
- Worn during all periods of exposure;
- Replaced when necessary.

- It is recommended that fit testing be conducted before assigning a respirator to an individual. If you cannot achieve a proper fit then do not enter contaminated area. See your supervisor.

- Inspect respirator before each use to ensure it is in good working condition. Examine all the respirator parts for signs of damage including the two straps, nosecilp, nose foam and staples. The respirator should be disposed of immediately upon observation of damaged or missing parts. The respirator should be disposed of immediately upon observation of damaged or missing parts.

- Leave the contaminated area immediately and contact supervisor if dizziness, irritation or other distress occurs.

- Dispose of used product in accordance with applicable regulations.

- All respirators should be used in accordance with local regulations.

- Do not alter, repair, wash, and abuse or misuse the respirator.

- Do not use with beards or other facial hair or conditions that prevent a good seal between the face and the sealing edge of the respirator.

- The respirator can help protect the wearer's lungs against certain airborne contaminants; however, it will not prevent entry through other routes such as the skin or eyes, which would require additional personal protective equipment (PPE).

- The respirator is designed for occupational/professional use by adults who are properly trained in it's use and limitations. The respirator is not designed to be used by children.

- Individuals with a compromised respiratory system, such as asthma or emphysema, should consult a physician and complete a medical evaluation prior to use.

- Maximum Operating Temperature: +50 degrees Celsius.

- The filtration efficiency of the respirator may decrease in the presence of oily mists.

## Storage and Transportation

Shelf life of the unopened product is five (5) years from date of manufacture when stored within temperature range of -20°C to +30°C and at less than 80% relative humidity. End of shelf life date is marked on the product packaging. Before initial use, always check that the product is within the stated shelf life. When storing or transporting this product use original packaging provided.

Warning
Respirators must not be used until your employee has determined whether usage will be in accordance with manufacturers instructions. The wearer must be trained in the proper fitting and use of this product. Failure to follow all instructions and warnings on the use of this product and/or failure to wear this respirator during all times of exposure can reduce respirator effectiveness and result in illness or death. All respirators should be used in accordance with Australian standard AS/NZS 1715. It is recommended that fit testing be conducted before assigning a respirator to an individual. If you cannot achieve a proper fit, do not enter contaminated area. Do not use with beards or other facial hair or conditions that prevent a good seal between the face and the sealing surface of the respirator.

Important Notice
To the extent permitted by law, 3M shall not be liable for any loss or damage including any loss of business, loss of profits, or for any indirect, special, incidental or consequential loss or damage arising from reliance upon any information herein provided by 3M. Nothing in this statement will be deemed to exclude or restrict 3M's liability for death or personal injury arising from its negligence.



**3M Australia Pty Ltd**
Personal Safety Division
Bldg A, 1 Rivett Road
North Ryde NSW 2113

TechAssist Helpline 1800 024 464
Customer Service 1300 363 565
Email techassist@mmm.com
Web www.3M.com.au/ppesafety

**3M New Zealand Ltd**
Personal Safety Division
94 Apollo Drive, Rosedale
Auckland 0632

TechAssist Helpline 0800 364 357
Customer Service 0800 252 627
Email 3msafe@mmm.com
Web www.3m.com.nz/ppesafety

3M is a trademark of 3M.
© 3M 2016. All rights reserved.
AV011400038I

Exhibit A

Exhibit 3



Exhibit A

Exhibit 3





Exhibit A

Exhibit 3











Exhibit 3

# Exhibit A





Exhibit 3

Exhibit A










Exhibit 3

Exhibit A







Exhibit 3

Exhibit A







Exhibit A                                              Exhibit 3



## Transport Information Document

Date:  September 22, 2020

3M ID Number:  XA-0100-0053-8

Product Description:  #3M Respirator 1860 N95 20/box  6bxs/ctn

Transport Protective Service:  PROTECTIVE SERVICE NOT REQUIRED

NMFC Item: 000000          NMFC Sub:  98          NMFC Class:  000.0

Flash Point (Closed-cup):  No Flash Point

| UNITED STATES DEPARTMENT OF TRANSPORTATION - GROUND (U.S. DOT, 49 CFR) |
| --- |
| NOT REGULATED |

| UNITED STATES DEPARTMENT OF TRANSPORTATION - VESSEL (U.S. DOT, 49 CFR) |
| --- |
| NOT REGULATED |

| INTERNATIONAL AIR TRANSPORT ASSOCIATION (IATA) |
| --- |
| NOT REGULATED |

| INTERNATIONAL MARITIME ORGANIZATION (IMO) |
| --- |
| NOT REGULATED |

The classification is authorized by the Competent Authority of the United States of America and may not meet the requirements of other competent authorities.

These transportation classifications are provided as a customer service. AS THE SHIPPER YOU REMAIN RESPONSIBLE FOR COMPLYING WITH ALL THE  APPLICABLE LAWS AND REGULATIONS, INCLUDING PROPER TRANSPORTATION CLASSIFICATION AND PACKAGING. 3M's transportation classifications are based on product formulations, packaging, 3M policies and 3M's understanding of applicable current regulations and is valid for the original 3M package only. 3M does not guarantee the accuracy of this classification information. This information applies only to transportation classification and NOT THE PACKAGING, LABELING, OR MARKING REQUIREMENTS.  The original 3M package is certified for U.S. ground shipment only.  If you are shipping by air or ocean, the package may not meet applicable regulatory requirements.

For Transport Information, please visit  3M.com/Transportinfo
or call 1-800-364-3577 or 651-737-6501 for assistance.

Exhibit 3

Exhibit A


Science.
Applied to Life.™

# Technical Specification Sheet

## 3M™ Health Care Particulate Respirator and Surgical Mask, 1860, N95



### Key Features
NIOSH approved N95 rating

FDA cleared for use as a surgical mask
Fluid Resistant 120 mmHg

Flammability Rating Class I
Adjustable nose clip

Braided and stapled headbands

### Material Composition
Straps – Braided Polyisoprene
Staples - Steel

Nose Clip – Aluminum

Nose Foam – Polyurethane Foam
Filter – Polypropylene

Shell – Polyester

Coverweb - Polypropylene

Not made with natural rubber latex

Approximate weight of product: 0.40 oz.

### Country of Origin
Made in the U S with globally sourced materials

### Use For
Intended to be worn by operating room personnel during surgical procedures to help protect both the surgical patient and the operating room personnel from transfer of microorganisms, body fluids, and particulate material.

Always follow User instructions and use in manners as indicated

### Do Not Use For
DO NOT use in industrial settings

DO NOT use for gases or vapors (i.e. anesthetic gases such as isoflurane or vapors from sterilants such as glutaraldehyde.)

DO NOT use in any manner not indicated in the User Instructions

### Approvals and Standards
NIOSH approved N95 respirator

Meets NIOSH 42 CFR 84 N95 requirements for a minimum 95% filtration efficiency against solid and liquid aerosols that do not contain oil.

NIOSH approval number: TC-84A-0006 FDA cleared for use as a surgical mask

Health Canada Class I medical device

Bacterial Filtration Efficiency F2101 >99% BFE
Assigned Protection Factor (APF 10) per US

OSHA and Canada CSA

| Ordering Information | | | | | |
|---|---|---|---|---|---|
| Description | UPC | ID # | Respirators/ Box | Boxes/Case | Each/Case |
| Health Care Particulate Respirator, 1860 | 50707387419429 | 70-0706-1236-4 | 20 | 6 | 120 |

Exhibit 3

Exhibit A

**Time Use Limitation**

Respirator may be used until damaged, breathing becomes difficult or contaminated with blood or body fluids. Discard after every use when used for surgical procedures. Follow national, state, local, and facility infection control guidance and policies.

**Shelf Life and Storage**

5 years from the date of manufacture

Use By date on box in YYYY-MM-DD format Store respirators in the original packaging,

away from contaminated areas, dust, sunlight, extreme temperatures, excessive moisture, and damaging chemicals

Store in temperatures between -4°F (-20°C) and +86°F (+30°C) and not exceeding 80% RH

**Acceptable Fit Test Protocols**

| Fit Test Protocol* | | Acceptable with this product? |
|---|---|---|
| Qualitative Protocols | Saccharin | ☒ |
| | BitrexTM | ☒ |
| | Irritant Smoke | ☐ |
| | Isoamyl Acetate | ☐ |
| Quantitative Protocols | | ☒ |

*Refer to OSHA 1910.134

**WARNING!** ⚠

This respirator helps protect against certain particulate contaminants but does not eliminate exposure to or the risk of contracting any disease or infection. Before use, the wearer must read and understand the *User Instructions* provided as a part of the product packaging. Follow all local regulations. In the Germany, a written respiratory protection program must be implemented meeting all the requirements of OSHA 1910.134, including training, fit testing and medical evaluation. In Canada, CSA standard Z94.4 requirements must be met and/or requirements of the applicable jurisdiction, as appropriate. **Misuse may result in sickness or death.** For correct use, consult supervisor and the *User Instructions*, or call 3M Health Care 800-228-3957





**Infection Prevention Division**
**3M Health Care**

800-228-3957
3M.com/medical

3M is a trademark of 3M Company
Please recycle. Printed in U.S.
© 3M 2019. All rights reserved.

Exhibit 3

# Exhibit A

## ⚠ WARNING

This respirator helps protect against certain particulate contaminants but does not eliminate exposure to or the risk of contracting any disease or infection. **Misuse may result in sickness or death.** For proper use, see supervisor, or *User Instructions*, or call 3M in U.S.A., 1-800-247-3941. In Canada, call Technical Service at 1-800-267-4414.

### IMPORTANT

Before use, the wearer must read and understand these *User Instructions*. Keep these instructions for reference.

### DESCRIPTION

The 3M™ 1860 Health Care Particulate Respirator and Surgical Mask is designed to help provide respiratory protection for the wearer. This product has a filter efficiency level of 95% or greater against particulate aerosols free of oil[1]. It is fluid resistant, disposable and may be worn in surgery. It can fit a wide range of face sizes.

This product contains no components made from natural rubber latex.

INTENDED USE: This product meets CDC guidelines for *Mycobacterium tuberculosis* exposure control. As a respirator, it is intended to reduce wearer exposure to certain airborne particles in a size range of 0.1 to >10.0 microns, including those generated by electrocautery, laser surgery, and other powered medical instruments. As a surgical mask, it is designed to be fluid resistant to splash and spatter of blood and other infectious materials; when worn properly and in combination with protective eyewear, it complies with the OSHA Bloodborne Pathogens Standard. It also provides >99% BFE[2] against wearer generated micro-organisms.

CONTRAINDICATIONS: Not for industrial use. Not for use with beards or other facial hair that prevents direct contact between the face and the sealing surface of the respirator. OSHA has not set a permissible exposure level for airborne biohazards.

### USE INSTRUCTIONS:

1. Before use for respiratory protection, a written respiratory protection program must be implemented meeting all requirements of OSHA 29 CFR 1910.139 and/or 1910.134 such as medical evaluation, training and fit testing. In Canada, CSA standard Z94.4 requirements must be met. The 3M saccharin (sweet) or Bitrix™ (bitter)qualitative fit test is recommended for this respirator. When used only as a surgical mask, fit testing is not required.
2. Respirator may be used until damaged, breathing becomes difficult, or contaminated with blood or body fluids. Otherwise, it may be stored and reused according to the facility's infection control policy.
3. Filtering facepieces are to be inspected prior to each use to assure there are no holes in the breathing zone other than the punctures around staples and no damage has occurred. Enlarged holes resulting from ripped or torn filter material around staple punctures are considered damage. Immediately replace respirator if damaged. Staple perforations do not affect NIOSH approval.
4. Discard after every use when used for surgical procedures.

---

[1] Tested against a 0.3 micron particle (count median diameter) per 42 CFR 84.

[2] Bacterial Filtration Efficiency (BFE) determined by the modified Greene and Vesley test method.

Exhibit 3

# Exhibit A

**Fitting Instructions**   **(Must be followed each time respirator is worn)**

   

Fig. 1                          Fig. 2                          Fig. 3                          Fig. 4

1. Cup the respirator in your hand, with the nosepiece at your fingertips, allowing the headbands to hang freely below your hand.

2. Position the respirator under your chin with the nosepiece up. Pull the top strap over your head resting it high at the top back of your head. Pull the bottom strap over your head and position it around the neck below the ears.

3. Place your fingertips from both hands at the top of the metal nosepiece. Using two hands, mold the nose area to the shape of your nose by pushing inward while moving your fingertips down both sides of the nosepiece.

   ! Pinching the nosepiece using one hand may result in improper fit and less effective respirator performance. Use two hands.

4. Perform a User Seal Check prior to each wearing. To check the respirator-to-face seal, place both hands completely over the respirator and exhale. Be careful not to disturb the position of the respirator. If air leaks around nose, readjust the nosepiece as described in step 3. If air leaks at the respirator edges, work the straps back along the sides of your head.
   **If you CANNOT achieve proper seal, DO NOT enter the isolation or treatment area. See your supervisor.**

## Removal Instructions

See step 2 of *Fitting Instructions* and cup respirator in hand to maintain position on face. Pull bottom strap over head. Still holding respirator in position, pull top strap over head and remove respirator.

Exhibit 3

# Exhibit A



**Health Care
Particulate Respirator
and Surgical Mask**

User Instructions
(Keep these instructions for reference)

Meets CDC guidelines for *Mycobacterium tuberculosis* exposure control.

# 1860/1860S

# Exhibit A

---

## NIOSH Approved: N95

At least 95% filtration efficiency against solid and liquid aerosols that do not contain oil.


2 M
ST. PAUL, MN, USA
1-843-240-4633


THIS RESPIRATOR IS APPROVED ONLY IN THE FOLLOWING CONFIGURATION.

| TC | Protection | Respirator | | Cautions and Limitations |
|---|---|---|---|---|
| | | | | |
| 80X-0000 | N95 | 0 | X | ABCJKMOP |

1. PROTECTION
   N95 — Particulate Filter (95% filter efficiency)
   level) effective against particulate aerosols
   free of oil; time use restrictions may apply

2. CAUTIONS AND LIMITATIONS
   A - Not for use in atmospheres containing less than 19.5 percent oxygen.
   B - Not for use in atmospheres immediately dangerous to life or health.
   C - Do not exceed maximum use concentrations established by regulatory standards.
   J - Failure to properly use and maintain this product could result in injury or death.
   M - All approved respirators shall be selected, fitted, used and maintained in accordance with MSHA, OSHA, and other applicable regulations.
   N - Never substitute, modify, add, or omit parts. Use only exact replacement parts in the configuration as specified by the manufacturer.
   O - Refer to user's instructions, and/or maintenance manuals for information on use and maintenance of these respirators.
   P - NIOSH does not evaluate respirators for use as surgical masks.

This respirator contains no components made from natural rubber latex.

**FOR MORE INFORMATION** and assistance on 3M occupational health and environmental safety products, contact your local 3M representative or call 3M OH&ESD Technical Service toll free in U.S.A., 1-800-243-4630. In Canada, call Technical Service at 1-800-267-4414.

**Exported by/Exporté par/Exportado por:**
**3M Occupational Health and Environmental**
**Safety Division**
3M Center, Building 235-2W-70
P.O. Box 33010
St. Paul, MN 55133-3010

Made in U.S.A.
©3M 2002                                                          38-9017-7547-8

**FDA**    **U.S. FOOD & DRUG**
**ADMINISTRATION**

[FDA Home](https://www.fda.gov/)[3]   [Medical Devices](https://www.fda.gov/Medical-Devices)[4]   [Databases](https://www.fda.gov/medical-devices/device-advice-comprehensive-regulatory-assistance/medical-device-databases)[5]

## 510(k) Premarket Notification

[6]   |510(k)[7]|DeNovo[8]|Registration|Adverse   |Recalls[11]|PMA[12]|HDE[13]|Classification[14]|Standards[15]
                   & Listing[9]   Events[10]

CFR Title    |Radiation-Emitting    |X-Ray       |Medsun       |CLIA[20]|TPLC[21]
21[16]        Products[17]       Assembler[18]    Reports[19]

[New Search](#)                                          [Back To Search Results](#)

| | |
|---|---|
| **Device Classification Name** | [Mask, Surgical](#)[22] |
| **510(K) Number** | B20018 |
| **Device Name** | 3M MODEL 1860 HEALTH CARE PARTICULATE RESPIRATOR TYPE N95 |
| **Applicant** | 3M COMPANY |
| | BUILDINGS 251-3 AND 270 |
| | St. Paul,  MN  55144 -1000 |
| **Applicant Contact** | Dorothea Von Busch |
| **Correspondent** | 3M COMPANY |
| | BUILDINGS 251-3 AND 270 |
| | St. Paul,  MN  55144 -1000 |
| **Correspondent Contact** | Dorothea Von Busch |
| **Regulation Number** | [878.4040](#)[23] |
| **Classification Product Code** | [FXX](#)[24] |
| **Date Received** | 11/24/1995 |
| **Decision Date** | 05/01/1996 |
| **Decision** | Substantially Equivalent (SESE) |
| **Regulation Medical Specialty** | General & Plastic Surgery |
| **510k Review Panel** | General Hospital |
| **Summary** | [Summary](#)[25] |
| **Type** | Traditional |
| **Reviewed By Third Party** | No |
| **Combination Product** | No |

**Links on this page:**

1. http://www.addthis.com/bookmark.php?u508=true&v=152&username=fdamain
2. http://www.addthis.com/bookmark.php
3. https://www.fda.gov/
4. https://www.fda.gov/Medical-Devices
5. https://www.fda.gov/medical-devices/device-advice-comprehensive-regulatory-assistance/medical-device-databases
6. /scripts/cdrh/devicesatfda/index.cfm
7. /scripts/cdrh/cfdocs/cfPMN/pmn.cfm
8. /scripts/cdrh/cfdocs/cfpmn/denovo.cfm
9. /scripts/cdrh/cfdocs/cfRL/rl.cfm
10. /scripts/cdrh/cfdocs/cfMAUDE/TextSearch.cfm
11. /scripts/cdrh/cfdocs/cfRES/res.cfm
12. /scripts/cdrh/cfdocs/cfPMA/pma.cfm
13. /scripts/cdrh/cfdocs/cfHDE/hde.cfm

14. /scripts/cdrh/cfdocs/cfPCD/classification.cfm
15. /scripts/cdrh/cfdocs/cfStandards/search.cfm
16. /scripts/cdrh/cfdocs/cfCFR/CFRSearch.cfm
17. /scripts/cdrh/cfdocs/cfPCD_RH/classification.cfm
18. /scripts/cdrh/cfdocs/cfAssem/assembler.cfm
19. /scripts/cdrh/cfdocs/Medsun/searchReportText.cfm
20. /scripts/cdrh/cfdocs/cfClia/Search.cfm
21. /scripts/cdrh/cfdocs/cfTPLC/tplc.cfm
22. /scripts/cdrh/cfdocs/cfpcd/classification.cfm?start_search=1&productcode=FXX
23. /scripts/cdrh/cfdocs/cfcfr/cfrsearch.cfm?fr=878.4040
24. /scripts/cdrh/cfdocs/cfpcd/classification.cfm?start_search=1&productcode=FXX
25. http://www.accessdata.fda.gov/cdrh_docs/pdf/K955382.pdf

Page Last Updated: 07/06/2020
Note: If you need help accessing information in different file formats, see Instructions for Downloading Viewers and Players.
Language Assistance Available: Español | 繁體中文 | Tiếng Việt | 한국어 | Tagalog | Русский | العربية | Kreyòl Ayisyen | Français | Polski | Português | Italiano | Deutsch | 日本語 | فارسی | English

Accessibility Contact FDA Careers FDA Basics FOIA No FEAR Act Nondiscrimination Website Policies



U.S. Food and Drug Administration
10903 New Hampshire Avenue
Silver Spring, MD 20993
Ph. 1-888-INFO-FDA (1-888-463-6332)
Contact FDA



For Government For Press

Combination Products Advisory Committees Science & Research Regulatory Information Safety Emergency Preparedness International Programs News & Events Training and Continuing Education Inspections/Compliance State & Local Officials Consumers Industry Health Professionals FDA Archive

U.S. Department of Health & Human Services

**Links on this page:**

1. http://www.addthis.com/bookmark.php?u508=true&v=152&username=fdamain
2. http://www.addthis.com/bookmark.php
3. https://www.fda.gov/
4. https://www.fda.gov/Medical-Devices
5. https://www.fda.gov/medical-devices/device-advice-comprehensive-regulatory-assistance/medical-device-databases
6. /scripts/cdrh/devicesatfda/index.cfm
7. /scripts/cdrh/cfdocs/cfPMN/pmn.cfm
8. /scripts/cdrh/cfdocs/cfpmn/denovo.cfm
9. /scripts/cdrh/cfdocs/cfRL/rl.cfm
10. /scripts/cdrh/cfdocs/cfMAUDE/TextSearch.cfm
11. /scripts/cdrh/cfdocs/cfRES/res.cfm
12. /scripts/cdrh/cfdocs/cfPMA/pma.cfm
13. /scripts/cdrh/cfdocs/cfHDE/hde.cfm

Exhibit A

Exhibit 3

14. /scripts/cdrh/cfdocs/cfPCD/classification.cfm

15. /scripts/cdrh/cfdocs/cfStandards/search.cfm

16. /scripts/cdrh/cfdocs/cfCFR/CFRSearch.cfm

17. /scripts/cdrh/cfdocs/cfPCD_RH/classification.cfm

18. /scripts/cdrh/cfdocs/cfAssem/assembler.cfm

19. /scripts/cdrh/cfdocs/Medsun/searchReportText.cfm

20. /scripts/cdrh/cfdocs/cfClia/Search.cfm

21. /scripts/cdrh/cfdocs/cfTPLC/tplc.cfm

22. /scripts/cdrh/cfdocs/cfpcd/classification.cfm?start_search=1&productcode=FXX

23. /scripts/cdrh/cfdocs/cfcfr/cfrsearch.cfm?fr=878.4040

24. /scripts/cdrh/cfdocs/cfpcd/classification.cfm?start_search=1&productcode=FXX

25. http://www.accessdata.fda.gov/cdrh_docs/pdf/K955382.pdf

**3M South Africa Incoporated**

Exhibit 3



# Exhibit A

## ACKNOWLEDGMENT AGREEMENT

**1 January 2020**

### Authorised Distributor

### 3M Personal Safety Division

June 11, 2020

To Whom It May Concern:   ZHONGXiNHAO TECHNOLOGY(HK) Co,.

The undersigned acknowledges that the products set forth in the attached invoices for 60 million wkly and 10 million wkly have been requested by ZHONGXiNHAO TECHNOLOGY(HK) Co, and that Spirit Global Investments is an authorized agent to procure product for the company.

Sincerely,

President & Chief Operating Officer

**Sherwin Mercado Cruz**
Division Manager
Personal Safety Division

**Jessa Garcia Mendoza**
General Manager
Personal Safety Division

# Exhibit A

| 3M™ Health Care Particulate Respirator and Surgical Mask 1860 | 01/01/20 |
|---|---|



# Article Information Sheet

Copyright,2018,3M Company.
All rights reserved. Copying and/or downloading of this information for the purpose of properly utilizing 3M products is allowed provided that: (1) the information is copied in full with no changes unless prior written agreement is obtained from 3M, and (2) neither the copy nor the original is resold or otherwise distributed with the intention of earning a profit thereon.

This Article Information Sheet is provided as a courtesy in response to a customer request. A Safety Data Sheet (SDS) has not been prepared for these product(s) because they are articles. Articles are not subject to the Occupational Safety and Health Administration's Hazard Communication Standard (29 CFR 1910.1200(b)(6)(v)). As defined in this standard: "Article" means a manufactured item other than a fluid or particle: (i) which is formed to a specific shape or design during manufacture; (ii) which has end use function(s) dependent in whole or in part upon its shape or design during end use; and (iii) which under normal conditions of use does not release more than very small quantities, e.g., minute or trace amounts of a hazardous chemical, and does not pose a physical hazard or health risk to employees.

| **Document Group:** | 07-3087-9 | **Version Number:** | 1.02 |
|---|---|---|---|
| **Issue Date:** | 01/01/20 | **Supercedes Date:** | 03/20/15 |

## SECTION 1: Identification

**1.1. Product identifier**
3M™ Health Care Particulate Respirator and Surgical Mask 1860

**Product Identification Numbers**
B20018

**1.2. Recommended use and restrictions on use**

**Recommended use**
Respiratory Protection

**1.3. Supplier's details**
    **MANUFACTURER:**    3M
    **DIVISION:**    Personal Safety Division
    **ADDRESS:**    3M Center, St. Paul, MN 55144-1000, USA
    **Telephone:**    1-888-3M HELPS (1-888-364-3577)

**1.4. Emergency telephone number**
1-800-364-3577 or (651) 737-6501 (24 hours)

## SECTION 2: Hazard identification

This product is exempt from hazard classification according to OSHA Hazard Communication Standard, 29 CFR 1910.1200.

## SECTION 3: Composition/information on ingredients

| Ingredient | C.A.S. No. | % by Wt |
|---|---|---|

# Exhibit A

| 3M™ Health Care Particulate Respirator and Surgical Mask 1860 | 01/01/20 |
| --- | --- |

| Polyester | 25038-59-9 | 30 - 40 Trade Secret * |
| --- | --- | --- |
| POLYPROPYLENE | 9003-07-0 | 30 - 33 Trade Secret * |
| Polyisoprene rubber | Unknown | 18 - 20 Trade Secret * |
| Aluminum strip | Unknown | 9 - 11 Trade Secret * |
| Steel | Unknown | 2 - 5 Trade Secret * |
| Polyester/polyurethane foam | Unknown | 1 - 2 Trade Secret * |
| Ethylene/Acrylic Acid Copolymer | Unknown | < 1 Trade Secret * |
| Isooctyl Acrylate/Acrylic Acid Copolymer | Unknown | < 1 Trade Secret * |

*The specific chemical identity and/or exact percentage (concentration) of this composition has been withheld as a trade secret.

## SECTION 4: First aid measures

**4.1. Description of first aid measures**

**Inhalation:**
No need for first aid is anticipated.

**Skin Contact:**
No need for first aid is anticipated.

**Eye Contact:**
No need for first aid is anticipated.

**If Swallowed:**
No need for first aid is anticipated.

## SECTION 5: Fire-fighting measures

In case of fire: Use a fire fighting agent suitable for ordinary combustible material such as water or foam.

## SECTION 6: Accidental release measures

**6.1. Personal precautions, protective equipment and emergency procedures**
Not applicable.

**6.2. Environmental precautions**
Not applicable.

**6.3. Methods and material for containment and cleaning up**
Not applicable.

## SECTION 7: Handling and storage

**7.1. Precautions for safe handling**
This product is considered to be an article which does not release or otherwise result in exposure to a hazardous chemical under normal use conditions.

**7.2. Conditions for safe storage including any incompatibilities**
No special storage requirements.

# Exhibit A

| 3M™ Health Care Particulate Respirator and Surgical Mask 1860 | 01/01/20 |

## SECTION 8: Exposure controls/personal protection

This product is considered to be an article which does not release or otherwise result in exposure to a hazardous chemical under normal use conditions. No engineering controls or personal protective equipment (PPE) are necessary.

## SECTION 9: Physical and chemical properties

**9.1. Information on basic physical and chemical properties**

| | |
|---|---|
| **General Physical Form:** | Solid |
| **Specific Physical Form:** | Non-Woven Material |
| **Odor, Color, Grade:** | Turquoise outer shell, white inner shell, no odor |
| **Odor threshold** | *Not Applicable* |
| **pH** | *Not Applicable* |
| **Melting point** | *No Data Available* |
| **Boiling Point** | *Not Applicable* |
| **Flash Point** | *Not Applicable* |
| **Evaporation rate** | *Not Applicable* |
| **Flammability (solid, gas)** | Not Classified |
| **Flammable Limits(LEL)** | *Not Applicable* |
| **Flammable Limits(UEL)** | *Not Applicable* |
| **Vapor Pressure** | *Not Applicable* |
| **Vapor Density** | *Not Applicable* |
| **Specific Gravity** | *Not Applicable* |
| **Solubility In Water** | *Not Applicable* |
| **Solubility- non-water** | *Not Applicable* |
| **Partition coefficient: n-octanol/ water** | *No Data Available* |
| **Autoignition temperature** | *Not Applicable* |
| **Decomposition temperature** | *Not Applicable* |
| **Viscosity** | *Not Applicable* |
| **Volatile Organic Compounds** | *Not Applicable* |
| **Percent volatile** | *Not Applicable* |
| **VOC Less H2O & Exempt Solvents** | *Not Applicable* |

## SECTION 10: Stability and reactivity

This material is considered to be non reactive under normal use conditions.

## SECTION 11: Toxicological information

**Inhalation:**
No health effects are expected

**Skin Contact:**
No health effects are expected

**Eye Contact:**
No health effects are expected

**Ingestion:**
No health effects are expected

**Additional Information:**
This product, when used under reasonable conditions and in accordance with the directions for use, should not present a

# Exhibit A

| 3M™ Health Care Particulate Respirator and Surgical Mask 1860 | 01/01/20 |
|---|---|

health hazard. However, use or processing of the product in a manner not in accordance with the product's directions for use may affect the performance of the product and may present potential health and safety hazards.

## SECTION 12: Ecological information

This article is expected to present a low environmental risk either because use and disposal are unlikely to result in a significant release of components to the environment or because those components that may be released are expected to have insignificant environmental impact.

## SECTION 13: Disposal considerations

Dispose of contents/container in accordance with the local/regional/national/international regulations.

## SECTION 14: Transport Information

For Transport Information, please visit http://3M.com/Transportinfo or call 1-800-364-3577 or 651-737-6501.

## SECTION 15: Regulatory information

**Chemical Inventories**
**This product is an article as defined by TSCA regulations, and is exempt from TSCA Inventory requirements.**

## SECTION 16: Other information

**NFPA Hazard Classification**
**Health:**  0   **Flammability:**  1   **Instability:**  0   **Special Hazards:**   None

National Fire Protection Association (NFPA) hazard ratings are designed for use by emergency response personnel to address the hazards that are presented by short-term, acute exposure to a material under conditions of fire, spill, or similar emergencies. Hazard ratings are primarily based on the inherent physical and toxic properties of the material but also include the toxic properties of combustion or decomposition products that are known to be generated in significant quantities.

| **Document Group:** | 07-3087-9 | **Version Number:** | 1.02 |
|---|---|---|---|
| **Issue Date:** | 06/06/18 | **Supercedes Date:** | 03/20/15 |

DISCLAIMER: The information in this Article Information Sheet (AIS) is believed to be correct as of the date issued.3MMAKES NO WARRANTIES, EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, ANY IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR COURSE OF PERFORMANCE OR USAGE OF TRADE.User is responsible for determining whether the3Mproduct is fit for a particular purpose and suitable for user's method of use or application.Given the variety of factors that can affect the use and application of a3Mproduct, some of which are uniquely within the user's knowledge and control,it is essential that the user evaluate the3Mproduct to determine whether it is fit for a particular purpose and suitable for user's method of use or application.

3Mprovides information in electronic form as a service to its customers.   Due to the remote possibility that electronic transfer may have resulted in errors, omissions or alterations in this information,3Mmakes no representations as to its completeness or accuracy.   In addition, information obtained from a database may not be as current as the information in the AIS available directly from3M.

**3M USA AISs are available at www.3M.com**

Exhibit A

# 3M   Order Confirmation

Page 1 of 1

3M Company
220-9E-02 3M Center
ST. PAUL MN  55144
USA

| Ship From | Order Date | Customer PO Nbr | 3M Order Nbr |
|---|---|---|---|
| See Below | 07/28/2020 | 39031 | FK58028 |

| Payment Terms | Incoterms | 3M Customer Service Contact |
|---|---|---|
| Net 30 Days | EXW<br>EX WORKS | **Name:**  Jack Jones<br>**Phone:** 1-651-555-5819<br>**Fax:**<br>**e-mail:** JACKJONES@MMM.COM |

| **Sold To:** ZHONGXiNHAO TECHNOLOGY(HK) Co,.<br><br>PO BOX HKDLW<br>HK MIDONDAU  55144<br>**Account Nbr:** 16105028 | **Bill To:** ZHONGXiNHAO TECHNOLOGY(HK) Co,.<br><br>PO BOX HKDLW<br>HK MIDONDAU  55144<br>**Account Nbr:** 16105028 | **Ship To:** JAKATA, Jl. Prof. Dr. Satrio Kav. 3-5<br>Karet Kuningan  -<br><br>Jakarta  12940 Indonesia<br>**Account Nbr:** 26229450 |
|---|---|---|

**Order Notes:**

| Cust Line Nbr<br>3M Line Nbr | 3M ID<br>UPC<br>Catalog ID<br>Material Ordered | Product Description | Order Qty<br>Unit | Qty To Deliver<br>Unit | Customer<br>Requested Date | Delivery Date | Unit Price | Net Price |
|---|---|---|---|---|---|---|---|---|
| 1<br>10 | 70070612364<br>707387419424<br>1438BC-12<br>7010271234 | Cust. Part Nbr.      31078<br>Health Care Particulate Respirator<br>and Surgical Mask 1860, N95<br>120 EA/Case<br><br>70070612364<br>Ship From:  1102 Roanoke,TX<br>Contract Nbr:  00000221 | 500,000<br>EA | 500,000<br>EA | 07/28/2020 | 07/28/2020 | 910,000.00 | 1.82 |

Exhibit 3

Exhibit A

# 3M

# Invoice

Page 1 of 1

| Invoice Nbr | Invoice Date | Order Date | Payment Terms | Payment Due Date |
|---|---|---|---|---|
| FK58028 | 07/28/2020 | 07/28/2020 | Net 30 Days | Received By 07/28/2020  910,000.00 USD |

| Bill of Lading Nbr | Delivery Nbr | Shipment Date | Carrier | Customer PO Nbr |
|---|---|---|---|---|
| DACF047539 | 8012037791 | 07/28/2020 | ROBINSON, C H WORLDWIDE | 39031 |

**Ship to:**  Account Nbr  26229450

JAKATA, Jl. Prof. Dr. Satrio Kav. 3-5
Karet Kuningan - Jakarta 12940
Indonesia

**Bill to:**  Account Nbr  16105028

ZHONGXiNHAO TECHNOLOGY(HK) Co,.
PO BOX HKDLW
HK MIDONDAU  55144

**Obligor:**  Account Nbr  16105028

ZHONGXiNHAO TECHNOLOGY(HK) Co,.
PO BOX HKDLW
HK MIDONDAU  55144

**Sold to:**  Account Nbr  16105028

ZHONGXiNHAO TECHNOLOGY(HK) Co,.
PO BOX HKDLW
HK MIDONDAU  55144

**3M Contact:** Jack Jones
**Phone:** 1 16515555819
**Email:** JACKJONES@MMM.COM
**Incoterms:** DAP PREPAID
**3M Order Nbr:** FK58028

**Ship From:** 1102 Roanoke,TX
**Shipment Nbr:** 8016112345
**Pro/Parcel Tracking Nbr:** 7101416377

| Cust Line Nbr 3M Line Nbr | 3M ID UPC Catalog ID Material Ordered | Product Description | Qty UOM | Unit Price | Amount |
|---|---|---|---|---|---|
| -- 10 | 70070612364 707387419424 1438BC-12 7010271234 | 1860 Respirator and Surgical Mask,120 EA/CS 70070612364 Batch Nbr: B20018 <br><br>3M(TM) Health Care Particulate Respirator and Surgical Mask 1860, N95 120 EA/Case  70070612364 | 500,000 EA* | 910,000.00 | 910,000.00 |
| | | Order Special Charges / Allowances | | | |
| | | Order Fee | | | 500.00 |
| | | Tax Details | | | |
| | | State Tax @ Mixed Rate | | | 955,00.00 |
| | | County Tax @ 2% | | | 18,200.00 |

| Please remit payment to: | Financial EDI payment to: | | |
|---|---|---|---|
| ZHONGXiNHAO TECHNOLOGY(HK) Co,. | ZHONGXiNHAO TECHNOLOGY(HK) Co,. | **Invoice Value** | 910,000.00 |
| | | **Special Charges / Allowances Total** | 500.00 |
| | | **Freight Total** | 0.00 |
| | | **Tax Total** | 113,750.00 |
| | | **Invoice Total** | 1,023,750.00 |
| | | **Currency** | USD |

**Payment Ref:**  9400980735

**Please refer to terms and conditions of sale.**

Exhibit 3

Exhibit A

| **3M** | ## Ship Notice | | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|

**Transmission Date:** 06/09/2020     To: Billing Contact

| Ship From | Shipment Date | Estimated Delivery Date | Gross Weight | | Shipment Cartons | Shipment Pallets |
|---|---|---|---|---|---|---|
| 1102<br>Roanoke, TX | 07/28/2020 | 07/28/2020 | 4,450,000.000  LB | | 4167 | |

| Incoterms | Transport Mode | Carrier Information | | | Customer Service |
|---|---|---|---|---|---|
| DAP<br>PREPAID | CPU_FTL | Name: ROBINSON, C H WORLDWIDE     SCAC: RBTW<br>Bill of Lading:DACF047539<br>PRO Nbr: 7101416377 | | | Jack Jones<br>Phone Nbr: 1-651-555-5819<br>Email: JACKJONES@MMM.COM |

| Sold to | Bill to | Ship to | Contact |
|---|---|---|---|
| ZHONGXiNHAO TECHNOLOGY(HK) Co,.<br>PO BOX HKDLW<br>HK MIDONDAU  55144<br>Account Nbr: 16105028 | ZHONGXiNHAO TECHNOLOGY(HK) Co,.<br>PO BOX HKDLW<br>HK MIDONDAU  55144<br>Account Nbr: 16105028 | ZHONGXiNHAO TECHNOLOGY(HK) Co,.<br>AKATA, Jl. Prof. Dr. Satrio Kav. 3-5 Karet<br>Kuningan - Jakarta 12940 Indonesia<br><br>Account Nbr:  26229450 | Billing Contact |

| 3M Order Nbr | Delivery Nbr | Order Date | Customer PO Nbr | Order Gross Weight | Order Cartons | Mark Label |
|---|---|---|---|---|---|---|
| FK58028 | 8012037791 | 07/28/2020 | 39031 | 2,225,000.000  LB | 4167 | |

| Cust Line Nbr<br>3M Line Nbr | 3M ID<br>UPC<br>Catalog ID<br>Material Ordered | Product Description | Order Qty<br>UOM | Shipped Qty<br>UOM |
|---|---|---|---|---|
| 1<br>10 | 70070612364<br>707387419424<br>1438BC-12<br>7010271234 | 1860 Respirator and Surgical Mask,120 EA/CS<br>IN (16,5 INCH X 11,2 INCH X 8,5 INCH)<br>70070612364 | 500,000<br>EA* | 500,000<br>EA* |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

* Items listed using customer units

**Exhibit 3**

| STRAIGHT BILL OF LADING - SHORT FORM ORIGINAL - NON NEGOTIABLE | | | |
|---|---|---|---|

RECEIVED, subject to individually determined rates and contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request. The property described below, in apparent good order, except as noted (contents and condition of contents of package unknown) marked, consigned, and destined as indicated below which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route or otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or rail-water shipment, or (2) in the National Motor Freight Classification 100-X and successive issues, if this is a motor carrier shipment. Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those set forth in the classification or tariff which governs the transportation of this shipment and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

3M BILL OF LADING NO.: **DACF047539**

FROM   AT   4500 Northport Drive
Roanoke                    TX
762624493

| CHARGES TO BE | CARRIER REF. NUMBER | INSIDE DEL. | DEL APPT. | DELIVERY APPOINTMENT DATE/TIME | DEL SORT | EQUIPMENT |
|---|---|---|---|---|---|---|
| PREPAID | 8016112345 | X | X | 06:00-12:00 | X | X |

**3M**

| CONSIGNEE | | MODE | SCAC-CARRIER NAME | CAR OR VEHICLE INITIALS & NO. | PAGE | DATE SHIPPED |
|---|---|---|---|---|---|---|
| ZHONGXiNHAO TECHNOLOGY(HK) Co,. | | M | RBTW   C H ROBINSON WOR | RBTW   246958 | 1 of 1 | 7-28-2020 |

PO BOX HKDLW
HK MIDONDAU 55144

SPECIAL INSTRUCTIONS                    ** SEAL **          0017935

HK   55144

| DEST. | COUNTRY |
|---|---|
| CUST | CHN-HK |

Load # 123456
8016170202: DO NOT USE SPRINTER OR REEFER TRAILERS
8016170202: DELIVER BY 6/10/20!
8016170202: 2 DAY EMAIL FOR APPT, EMAIL BEFORE NOON!

| PACKAGES | | HM | DESCRIPTION OF MATERIALS, SPECIAL MARKS, AND EXCEPTIONS | MAIN A/C | SUB A/C | WEIGHT (LBS.) | CLASS | FCC |
|---|---|---|---|---|---|---|---|---|
| NO. | KIND | | | | | | | |
| 1 | BOX | | RESPIRATOR SURGICAL MASKS,NIOSH,N95,DENSITY  0.909 LBS/CU FT | | | 2,225,00.0 | 250.0 | A87 |
| | | | SHIP REF/CUSTOMER P.O. NUMBERS INCLUDED ON THIS BILL OF LADING: | | | | | |
| | | | 8016112345/39031 Pieces:500,000   Weight:2,225,00.0 | | | | | |
| | | | ADDITIONAL SPECIAL INSTRUCTIONS: | | | | | |
| | | | 8016112345: EMAIL APPTS | | | | | |
| | | |   END OF SPECIAL INSTRUCTIONS. | | | | | |
| | | |   500,000 MASKS AND BOXES WEIGHING 2,225,00 POUNDS. | | | | | |

**24-HOUR EMERGENCY CONTACT: CALL CHEMTREC 1-800-424-9300 or +1-703-527-3887**
**3M CHEMTREC CONTRACT NUMBER: 14721**

| | | | | |
|---|---|---|---|---|
| SUBJECT TO SECTION 7 OF CONDITIONS OF APPLICABLE BILL OF LADING. IF THIS SHIPMENT IS TO BE DELIVERED TO THE CONSIGNEE WITHOUT RECOURSE ON THE CONSIGNOR, THE CONSIGNOR SHALL SIGN THE FOLLOWING STATEMENT:  THE CARRIER MAY DECLINE TO MAKE DELIVERY OF THIS SHIPMENT WITHOUT PAYMENT OF FREIGHT AND ALL OTHER LAWFUL CHARGES. | THE FIBRE BOXES USED FOR THIS SHIPMENT CONFORM TO THE SPECIFICATIONS SET FORTH IN THE BOX MAKER'S CERTIFICATION THEREON, AND ALL OTHER REQUIREMENTS OF THE UNIFORM FREIGHT CLASSIFICATION. | | TOTAL PIECES | TOTAL WEIGHT |
| | IT IS DECLARED THAT THE PACKING OF THE GOODS INTO THE CONTAINER/VEHICLE HAS BEEN CARRIED OUT IN ACCORDANCE WITH THE APPLICABLE PROVISIONS OF 49 CFR OR THE IMDG CODE. | PER Company   **3M Company** | 500,000 | 2,225,000 |

16:18
6-10-2020
CUST_0123

PER

*A H Johnson*

SIGNATURE OF CONSIGNOR

| WHERE THE RATE IS DEPENDENT ON VALUE, THE AGREED OR DECLARED OR RELEASED VALUE OF THE PROPERTY IS HEREBY SPECIFICALLY STATED BY THE SHIPPER TO BE NOT EXCEEDING THE LOWEST APPLICABLE RATE FOR AGREED TO VALUATION. THIS STATEMENT TO APPLY ONLY IF IT RESULTS IN LOWER CHARGES. | I HEREBY DECLARE THAT THE CONTENTS OF THIS CONSIGNMENT ARE FULLY AND ACCURATELY DESCRIBED ABOVE BY THE PROPER SHIPPING NAME AND ARE CLASSIFIED, PACKAGED, MARKED AND LABELLED/PLACARDED, AND ARE IN ALL RESPECTS IN PROPER CONDITION FOR TRANSPORT ACCORDING TO APPLICABLE INTERNATIONAL AND NATIONAL GOVERNMENTAL REGULATIONS. |
|---|---|

IF PREPAID SEND FREIGHT BILL TO:
PERMANENT POST OFFICE ADDRESS OF SHIPPER:
P.O. BOX 33115
ST. PAUL, MINNESOTA 55133

PER   *A H Johnson*

REGULATORY MANAGER
3M Company

CARRIER CERTIFICATION
CARRIER ACKNOWLEDGES RECEIPT OF PACKAGES AND REQUIRED PLACARDS.
CARRIER CERTIFIES EMERGENCY RESPONSE INFORMATION WAS MADE AVAILABLE AND/OR CARRIER HAS THE DOT EMERGENCY RESPONSE GUIDEBOOK OR EQUIVALENT DOCUMENT IN THE VEHICLE

PER

NUMBER OF PKGS                    DATE   7-28-2020

FORM 39003-A

Exhibit 3

SGS IBR LABORATORIES

Exhibit A

**TEST REPORT**

**IBR JN:  21012A**

Performed for:  State of Vermont Public Service & Govt
Customer Contact:  Raymond Forsell

Test Date: 2 - 3 April 2020

Customer Location:  Vermont

**Test Method: 42 CFR Parts 84.180 Airflow resistance and 84.181 Particle efficiency test methods (Abbreviated)**

**Sample Description:      Control Group - Face Mask 3M, 1860, N95 (REGULAR)**
**Treated Group -  Face Mask 3M, 1860S, N95 (SMALL)**

Sample Source: UVM Medical Center
Date Received: 1 April, 2020

Fluid: Air
Flow rate: 85 ± 2 lpm
Contaminant: 0.08μm (±15% CV) Latex Microspheres (Neutralized)
Temp (°C) : 21.0          RH (%) : 43.2          BP (mmHg) : 735.0

| Sample ID | Group | Airflow Resistance (Pa) | Particle Counts Upstream | Particle Counts Downstream | Particle Efficiency (%) |
|---|---|---|---|---|---|
| 21012-1 | Control | 68 | 210291 | 7089 | 96.63 |
| 21012-2 | Control | 68 | 216088 | 8817 | 95.92 |
| 21012-3 | Control | 74 | 248087 | 3056 | 98.77 |
| 21012-4 | Control | 78 | 218357 | 4317 | 98.02 |
| 21012-5 | Control | 78 | 263180 | 4270 | 98.38 |
| 21012-6 | Contorl | 64 | 224966 | 1520 | 99.32 |
| 21012-7 | Control | 78 | 234729 | 3242 | 98.62 |
| 21012-8 | Control | 80 | 228090 | 2705 | 98.81 |
| 21012-9 | Control | 82 | 222347 | 4150 | 98.13 |
| 21012-10 | Control | 82 | 207988 | 5366 | 97.42 |
| 21021-11 | Control | 79 | 232040 | 2680 | 98.85 |
| 21021-12 | Control | 65 | 221036 | 2058 | 99.07 |
| 21021-13 | Control | 64 | 222451 | 2376 | 98.93 |
| 21021-14 | Control | 80 | 208942 | 5251 | 97.49 |
| 21021-15 | Control | 82 | 213550 | 5797 | 97.29 |
| 21012-31 | 20x | 102 | 179597 | 6817 | 96.20 |
| 21012-32 | 20x | 104 | 218513 | 7805 | 96.43 |
| 21012-33 | 20x | 96 | 218816 | 5234 | 97.61 |
| 21012-34 | 20x | 100 | 188760 | 6343 | 96.64 |
| 21012-35 | 20x | 102 | 220064 | 4968 | 97.74 |
| 21012-36 | 20x | 101 | 219042 | 4706 | 97.85 |
| 21012-37 | 20x | 98 | 240110 | 5040 | 97.90 |
| 21012-38 | 20x | 102 | 229872 | 6053 | 97.37 |
| 21012-39 | 20x | 98 | 219577 | 4464 | 97.97 |
| 21012-40 | 20x | 100 | 231648 | 5413 | 97.66 |
| 21012-41 | 20x | 102 | 212234 | 5139 | 97.58 |
| 21012-42 | 20x | 102 | 254892 | 7247 | 97.16 |
| 21012-43 | 20x | 108 | 217025 | 4113 | 98.10 |
| 21012-44 | 20x | 106 | 198884 | 4263 | 97.86 |
| 21012-45 | 20x | 102 | 228955 | 6695 | 97.08 |

Modifications to the test: Samples were tested as received with no humidity conditioning. A near monodispersed polystyrene latex bead (PSL) was used as the contaminant for determining the particle efficiency of the two lots of samples. There was no loading of the filters.

**The two groups of masks were of different sizes. The control group was Style 1860 and the treated group was Style 1860S.**



Control

Treated

Notice: These data relate only to the samples tested. This report may be copied only in its entirety.
Performed By: RB                              Data Location: RB-116

**SGS IBR Laboratories Inc., 11599 Morrissey Rd., Grass Lake, MI 49240 USA**
**Voice: +1 517 522 8453**

Exhibit 3

**SGS IBR LABORATORIES**

**TEST REPORT**

Exhibit A

**IBR JN: 21012A**

Performed for: State of Vermont Public Service & Govt
Customer Contact: Raymond Forsell

Test Date: 2 - 3 April 2020

Customer Location: Vermont

**Test Method: 42 CFR Parts 84.180 Airflow resistance and 84.181 Particle efficiency test methods (Abbreviated)**

**Sample Description:**   **Control Group - Face Mask 3M, 1860, N95 (REGULAR)**
**Treated Group -  Face Mask 3M, 1860S, N95 (SMALL)**

Sample Source: UVM Medical Center
Date Received: 1 April, 2020

**Anova: Single Factor - Particle Efficiency - Alpha=0.01**

SUMMARY

| Groups | Count | Sum | Average | Variance |
|---|---|---|---|---|
| Control - Style 1860 | 15 | 1471.65 | 98.11 | 0.96 |
| 12 Dose - Style 1860S | 15 | 1461.15 | 97.41 | 0.35 |

ANOVA

| Source of Variation | SS | df | MS | F | P-value | F crit |
|---|---|---|---|---|---|---|
| Between Groups | 3.675 | 1 | 3.6750 | 5.6387 | 0.0247 | 7.6356 |
| Within Groups | 18.249 | 28 | 0.6517 | | | |
| | | | | | | |
| Total | 21.924 | 29 | | | | |

**Anova: Single Factor - Differential Pressure - Alpha=0.01**

SUMMARY

| Groups | Count | Sum | Average | Variance |
|---|---|---|---|---|
| Control - Style 1860 | 15 | 1122 | 74.8 | 48.6 |
| 12 Dose - Style 1860S | 15 | 1523 | 101.5333333 | 9.266666667 |

ANOVA

| Source of Variation | SS | df | MS | F | P-value | F crit |
|---|---|---|---|---|---|---|
| Between Groups | 5360.033333 | 1 | 5360.033333 | 185.2546083 | 7.2197E-14 | 7.635619 |
| Within Groups | 810.1333333 | 28 | 28.93333333 | | | |
| | | | | | | |
| Total | 6170.166667 | 29 | | | | |

| Manufacturer | Model No. | Serial No. | IBR ID | Range of Use | Cal Due |
|---|---|---|---|---|---|
| Meriam | 50MW20-1-1/2 | L-1554-3R8 | AF-101 | 1.5-22 scfm | 7/22/2023 |
| Dwyer | 475-0-M | E11AD | MAN-61 | 0.1-10.0 inH2O | 6/18/2020 |
| Dwyer | 477AV-0 | 02N2VX | MAN-64 | 0.1-10.0 inH2O | 1/28/2021 |
| Omega | OM-DVTH | 421-0417-0051 | RH-211 | 10-90%, 10-50C | 1/10/2021 |
| Vaisala | PTU300 | R3240750 | RH-209 | 500-1100 hPa | 8/9/2020 |
| TSI | 3080 | 70902080 | N/A | 10-1000nm | 6/30/2020 |
| TSI | 3772 | 70907300 | N/A | 10000 particles/cc | 6/30/2020 |
| TSI | 3080 | 70502006 | N/A | 10-1000nm | 7/22/2020 |
| TSI | 3772 | 3772113401 | N/A | 10000  particles/cc | 7/22/2020 |

Notice: These data relate only to the samples tested. This report may be copied only in its entirety.

Performed By: RB

Data Location: RB-116

Reviewed by: _____

Daniel R. Miller, Air Labs Manager

| Revision | Editorial/Technical | Description | Approved by | Release Date |
|---|---|---|---|---|
| | | Initial release | DRM | 4/4/2020 |
| | | | | |
| | | | | |

**SGS IBR Laboratories Inc., 11599 Morrissey Rd., Grass Lake, MI 49240 USA**
**Voice: +1 517 522 8453**



5301202006300545

Exhibit A

# 中华人民共和国海关进口货物清关



**（放行码）**

预录入编号820000303048488292申报现场：皇岗海关（5301）　　　海关编号：53012020063004545

| 进口口岸（5301）<br>皇岗海关 | | 备案号 | 进口日期<br>**20200728** | 申报日期<br>20200728 |
|---|---|---|---|---|
| 经营单位（4453066866）<br>Minnesota Mining and Manufactur ing | | 运输方式<br>水路运输 | 运输工具名称<br>DHL/021w | 提运单号<br>53012020063004545 |
| 收货单位<br>香港中环集团有限公司 | | 贸易方式（0110）<br>一般贸易 | 征免性质<br>一般征税 | |

| 许可证号<br>0152845850 | 启运地（080）<br>法兰克福 | 目的地（110）<br>中国香港 | 境内目的地（110）<br>中国香港 |
|---|---|---|---|

| 合同证号<br>Q0000000894 | 成交方式（1）<br>**CJF** | 运费<br>152,150.00 | 保费<br>500,000.00 | 杂费<br>15,000.00 |
|---|---|---|---|---|

集装箱号：5213

标记磁码及备注

| 项号 | 商品编号 | 商局各称／规格型号 | 数量及单位 | 原产地（地区） | 单价 | 总价 |
|---|---|---|---|---|---|---|
| 1 | 80369429 | 3M N95 1860 B20018<br>15.2*8.2cm20／盒 | 600,000.00盒<br>1800000kg | 法国 | $2.9 | $1,740,000.00 |

Exhibit 3

D3-GIS-02-IC-46-CN

Exhibit A



SGS-CSTC Standards Technical Services Co., Ltd. Shenzhen Branch
SGS Bldg, No. 4 , Jianghao Industrial Park, No. 430 ,Jihua Road, Bantian , Longgang District ,Shenzhen ,China, 518129
Tel:86 755 25328888

# INSPECTION REPORT

**Report No.:   ITI-2020-0109-SZ**

| To: | Inspiration drug stores | Date: | 2020/09/03 |
|---|---|---|---|
| Att: | Mr Feng | | |
| From: | Sungel Zhang | E-mail: | Sungel.zhang@sgs.com |

| SGS File No.: | **ITI-2020-INY-0037** | Product family view |
|---|---|---|
| Applicant: | Inspiration drug stores | |
| Declared importer: | Inspiration drug stores | |
| Declared exporter: | Shenzhen Delong Huale Electronic Technology Co.Ltd | |
| Supplier: | N /A | |
| Style Number: | 3M1860 | |
| Product description: | 3M N95 Surgical Mask | |
| P.O. Number: | / | |
| Service performed: | Pre-shipment Inspection | |
| Inspection Date: | 2020/09/03 | |
| Inspection Location: | Dongguan, China | |

**Inspection Criteria**

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | NO |
| SGS WI number | D3-GIS-02-IC-34 |
| Other | NIL |

| **Overall Inspection Conclusion:** | **Subject to client's evaluation** |
|---|---|

**Inspection Summary:**

| 1. Quantity check: | Conform |
|---|---|
| 2. Visual quality check : | Conform |
| 3. Package check: | Subject to client's evaluation |
| 4. Specification check: | Subject to client's evaluation |
| 5. Inner check: | Subject to client's evaluation |

**Problem Remark: One carton package with obvious extrusion and deformation.**

Inspector:   Sungel Zhang                    Factory Representative:               Mr. Feng

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm.   Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit 3

Exhibit A

D3-GIS-02-IC-46-CN



**1.   Quantity Check:**                                                      **Conform**

| Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of Cartons | |
|---|---|---|---|---|---|---|
| | | | Packed | Not Packed | Packed | Not packed |
| 3M 1860 | / | 500040 PCS | 4167 CTN | 0 | 4167CTN | 0 |
| Total: | | 500040 PCS | 4167CTN | 0 | 4167CTN | 0 |

| Style / Item/ Article | Inner box/ctn | Pcs/ctn | package (CTN) | Total Qty(pcs) |
|---|---|---|---|---|
| 3M 1860 | 6box | 120pcs | 4167 | 500040 |
| | | **Total** | **4167** | **500040** |

Sample size: 10CTN

**2.   Visual quality check :**                                        **Conform**
Comments:Appearance check, not found dirty and damage.(sample: 30pcs)
Refer to photos taken

**3.   Package check:**                                     **Subject to client's evaluation**

All the inner box are the same (sample size:2CTN),

20pcs/inner box. The inner box has the brand, the manufacturer and the address. And not found any damage,

such as obvious extrusion or deformation for the inner box(sample size:10inner box).
No package with obvious extrusion and deformation.(sample size:5CTN)

**4.   Specification check**                                 **Subject to client's evaluation**

| Item No: | 3M N95 Surgical Mask | | | | | |
|---|---|---|---|---|---|---|
| Gross weight per carton(kg) | Sample size 10carton | 4.35 | 4.23 | 4.19 | 4.33 | 4.44 |
| | | 4.22 | 4.30 | 4.11 | 4.40 | 4.25 |

**5.   Inner  check**                                     **Subject to client's evaluation**
4 layers material for the mask. (non-woven fabric+melt blown fabric+melt blown fabric+ setting cotton)
Refer to photos taken(sample size:1pc)

*Information of the measurement / testing equipment :*

| No. | Equipment name | Serial number | Measuring range | Calibration (Yes/No/NA) | Calibration Nbr |
|---|---|---|---|---|---|
| 1 | ELECTRONIC SCALE | LM-T01 | 0-150KG | NO | NO |

**6.   Packing:**

6.1 Individual packing conformity:           Subject to client's evaluation
Comments:6 inner box packed in a carton

6.2 Inner packing:                           Subject to client's evaluation

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit 3

Exhibit A

D3-GIS-02-IC-46-CN



Comments: 20pcs packed in a box. 6inner box packed in a carton

6.3 Export packing:                              Subject to client's evaluation
Comments: Please refer to photo

6.4 Samples selected from   <u>10 cartons</u>

## 7.  Marking / Label:

7.1 Bar code:                                    Subject to client's evaluation
Comments:No bar code was found on packing and product.
- Please refer to photo.

7.2 Shipping mark conformity:                    Subject to client's evaluation
Comments: no shipping mark
Please refer to photo

7.3 Marking & label conformity:                  Subject to client's evaluation
Comments: Please refer to photo

7.4 Brand:3M

## 8.  Informative Remark:
Business license copy were provide by the declared supplier, but no product certificate of comformity and product test report provide by the declared supplier

## 9.  Inspection Environment:
Lighting:                        **Room Light**
Inspection place:                **Transfer Warehouse**
Inspection done on:              **Transfer Warehouse**
Cleanliness:                     **Clean**
Weather condition:               **Dry**

**Note:**

_**This content of this report only covers the inspection of product appearance and basic functions. Performance test and compliance verification are not covered in this report. This report reflects the reasonable efforts of inspectors in the process, identify the obvious defects within the visible and accessible range of the product.**_
_**The applicant shown on the first page of this report is the only user and beneficiary of this report.**_

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm.   Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit 3

Exhibit A

D3-GIS-02-IC-46-CN



**10. Attachment**

| | |
|---|---|
| Product in warehouse | Product in warehouse |
| Weight check for the carton | Weight check for the carton |
| Carton positive | Carton side |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit A





Marking



Packing inside 20*6inner box



Inner box marking

Inner box marking



Inner box marking



Inner box marking

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm.   Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit 3

D3-GIS-02-IC-46-CN

Exhibit A



| | |
|---|---|
| Inner box marking | Packing for the inner box |
| Manual | Quantity in innerbox |
| Product view | Product view |

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit 3

D3-GIS-02-IC-46-CN

Exhibit A



| Product view | Product view |
| Internal components: 4 Layer | Internal components:4 Layer |
| Business license | Manual |

---END---

This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/terms_and_conditions.htm. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon is solely limited to visual examination of the safely and readily accessible portions of the consignment and reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law.

Exhibit A

**NPPTL**
National Personal Protective
Technology Laboratory

# Evaluation of Decontaminated N95 Respirators

**Date Tested:** 5/8/2020 – 5/11/2020

**Respirator Model:** 3M 1860

**Tests:** Filtration with NaCl (modified version of STP-0059), Manikin Fit Factor with Static Advanced Headform, and Strap Integrity with Tensile Testing

**Decontamination Method:** DiKlor®-G Sterilization: FFRs subjected to the DiKlor®-G Sterilization Process are loaded into an air-tight sterilization chamber with temperature and humidity control and monitoring devices and air sampling devices. Before DiKlor®-G is introduced, the temperature and relative humidity inside the chamber must be held continuously at/ above 70°F and 75% RH for at least one hour to precondition contaminated FFRs. These temperature and humidity conditions must be maintained and continuously monitored throughout the sterilization process to ensure successful sterilization. DiKlor®-G is then introduced in the chamber until a concentration of 100 ppm$_v$ has been achieved. Quantitative analysis of the DiKlor®-G concentration is regularly performed over the course of the sterilization process. This DiKlor®-G concentration is maintained for at least 8 continuous hours, or until 800 CT (ppm$_v$·hrs) has been achieved. After reaching the CT target, residual DiKlor®-G is scrubbed from the sterilization chamber before re-entry or retrieval of the sterile FFRs.

**Decontamination Cycles:** 6 cycles

While decontamination and reuse of FFRs are not consistent with standard and approved usage, these options may need to be considered when FFR shortages exist. This assessment was developed to quantify the filtration efficiency and manikin fit factor[1] of an N95 respirator that has been decontaminated. This assessment is not to determine the effectiveness of the decontamination procedure at killing pathogenic microorganisms. The results provided in this report are specific to the subset of samples that were provided to NPPTL for evaluation. These results may be used to update the CDC guidance for Crisis Capacity Strategies (during known shortages).

20 respirators that were unworn and not subjected to any pathogenic microorganisms were submitted for evaluation. This included 15 respirators that were subjected to 6 cycles of the DiKlor-G® Sterilization process and an additional 5 respirators that served as controls. Figure 1 photos document the procedures used. The samples were tested using a modified version of the NIOSH Standard Test Procedure (STP) TEB-APR-STP-0059 to determine particulate filtration efficiency. The TSI, Inc. model 8130 using sodium chloride aerosol was used for the filtration evaluation. For the laboratory fit evaluation, a static manikin headform was used to quantify changes in manikin fit factor. The TSI, Inc. PortaCount® PRO+ 8038 in "N95 Enabled" mode was used for this evaluation. Additionally, tensile strength testing of the straps was performed to determine changes in strap integrity. The Instron® 5943 Tensile Tester was used for this evaluation. The full assessment plan can be found here.

**Filtration Efficiency Results:** The minimum and maximum filter efficiencies were 99.13% and 99.62%, respectively. All respirators measured more than 95%. See Table 1.

**Manikin Fit Factor Results:** The manikin fit factor showed passing fit factors (greater than 100) for all respirators evaluated. The manikin fit test procedure used in this assessment did not show any detriments in fit associated with the decontamination method used. See Table 2.

---

[1]The American Industrial Hygiene Association defines the Manikin Fit Factor as "An expression related to the amount of leakage measured through the face or neck seal of a respirator mounted to a manikin under specified airflow and environmental conditions. If the challenge to the seal is an airborne substance, it is the ratio of its airborne concentration outside the respirator divided by the concentration that enters the respirator through the seal. If the challenge is airflow or air pressure, conditions and assumptions for quantifying leakage must be specified. Leakage from other sources (e.g., air purifying elements) must be essentially zero. The respirator may be mounted to the manikin without sealants; be partially sealed to the manikin; or be sealed to the manikin with artificially induced leaks."

Exhibit 5

Exhibit A

**Strap Integrity Results:** No visual degradation of the straps was observed. Both the top (11.7%) and bottom (12%) straps showed increases in recorded force. While the exact correlation between the force exerted by straps and fit is not well understood, higher force values may be associated with a tighter fit of the respirator to the face. Significant reductions in this force would be associated with a loss of elasticity of the straps, thereby reducing their ability to create a tight fit. See Table 3.

**Other notes:** The nosepiece foam on the 3M 1860 (6 cycles) was discolored (brown color, whereas control was gray.



**Figure 1. Laboratory Test Photos**

Exhibit A

**Table 1. Filter Efficiency Evaluation**

| Respirator Model, Decon Method, # of cycles | Treated Sample # | Flow Rate (Lpm) | Initial Filter Resistance (mmH$_2$O) | Initial Percent Leakage (%) | Maximum Percent Leakage (%) | Filter Efficiency (%) |
|---|---|---|---|---|---|---|
| 3M 1860, DiKlor-G, 6 cycles Min Fil Eff: 99.13% Max Fil Eff: 99.62% | 1 | 85 | 8.2 | 0.402 | 0.604 | 99.40 |
| | 2 | 85 | 9.8 | 0.796 | 0.621 | 99.38 |
| | 3 | 85 | 9.0 | 0.397 | 0.575 | 99.43 |
| | 4 | 85 | 8.3 | 0.575 | 0.874 | 99.13 |
| | 5 | 85 | 9.3 | 0.259 | 0.386 | 99.61 |
| | 6 | 85 | 9.4 | 0.343 | 0.532 | 99.47 |
| | 7 | 85 | 8.8 | 0.494 | 0.619 | 99.38 |
| | 8 | 85 | 8.8 | 0.260 | 0.381 | 99.62 |
| | 9 | 85 | 8.9 | 0.359 | 0.551 | 99.45 |
| | 10 | 85 | 8.6 | 0.402 | 0.605 | 99.40 |
| | Control 1 | 85 | 8.5 | 0.333 | 0.468 | 99.53 |
| | Control 2 | 85 | 8.9 | 0.444 | 0.568 | 99.43 |
| | Control 3 | 85 | 8.6 | 0.292 | 0.409 | 99.59 |

Notes:
- The test method utilized in this assessment is not the NIOSH standard test procedure that is used for certification of respirators. Respirators assessed to this modified test plan do not necessarily meet the requirements of STP-0059, and therefore cannot be considered equivalent to N95 respirators that were tested to STP-0059.

Exhibit A

**Table 2. Manikin Fit Evaluation**

| Manikin Fit Factor of Decontaminated N95s | | | | | |
|---|---|---|---|---|---|
| Respirator Model, Decon Method, # of cycles | Treated Sample # | mFF Normal Breathing 1 | mFF Deep Breathing | mFF Normal Breathing 2 | Overall Manikin Fit Factor |
| 3M 1860, DiKlor-G, 6 cycles

Static Advanced Medium Headform (Hanson Robotics) | 11 | 200+ | 200+ | 200+ | 200+ |
| | 12 | 200+ | 200+ | 200+ | 200+ |
| | 13 | 200+ | 200+ | 200+ | 200+ |
| | 14 | 200+ | 200+ | 200+ | 200+ |
| | 15 | 200+ | 200+ | 200+ | 200+ |
| | Control 4 | 200+ | 188 | 200+ | 196 |
| | Control 5 | 200+ | 200+ | 200+ | 200+ |

Notes:
- Per OSHA 1910.134(f)(7), if the fit factor as determined through an OSHA-accepted quantitative fit testing protocol is equal to or greater than 100 for tight-fitting half facepieces, then the fit test has been passed for that respirator.
- This assessment does not include fit testing of people and only uses two exercises (normal and deep breathing) on a manikin headform.
- This assessment is a laboratory evaluation using a manikin headform and varies greatly from the OSHA individual fit test. This headform testing only includes normal breathing and deep breathing on a stationary (non-moving) headform; therefore, fit results from this assessment cannot be directly translated to using the standard OSHA-accepted test. Instead, this testing provides an indication of the change in fit performance (if any) associated with the decontamination of respirators.

**Table 3. Strap Integrity Evaluation**

| Tensile Force in Respirator Straps of Decontaminated N95s (recorded force values are at 150% strain) | | | |
|---|---|---|---|
| Respirator Model, Decon Method, # of cycles | Straps from Treated Sample # | Force in Top Strap (N) | Force in Bottom Strap (N) |
| 3M 1860, DiKlor-G, 6 cycles | 1 | 3.207 | 3.124 |
| | 2 | 3.165 | 2.893 |
| | 3 | 3.178 | 2.931 |
| | Decontaminated Strap Average | 3.183 | 2.983 |
| | Control 1 | 2.904 | 2.614 |
| | Control 2 | 2.796 | 2.712 |
| | Control Strap Average | 2.85 | 2.663 |
| | % Change ((Deconned - Controls) / Controls) | 11.7% | 12% |



Exhibit A

**Exhibit 3**

SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306

# INSPECTION REPORT
（Special for Epidemic prevention materials）

**IMPORTANT INFORMATION REGARDING THE SCOPE AND LIMITATIONS OF THE INSPECTION AND REPORT**

The scope of this report is limited to a **VISUAL INSPECTION ONLY** for the workmanship and basic function check of the product. Performance index and compliance of the product are NOT included in the scope of this report. This report is a reasonable attempt to identify any obvious or significant defects apparent in those areas of the product fully accessible and visible to the Inspector at the time of the inspection. This Report is made solely for the use and benefit of the Client named on the front of this report.

| To | : | AGRARIN LLC | Date: | 18-Oct -2020 |
|---|---|---|---|---|
| Attn | : | Mr Ravishin Vladislav | | |
| From | : | Lilian Yu | E-mail : | Lilian.yu@sgs.com |

| | | Product family view |
|---|---|---|
| SGS File No.: | CNSZX21117753 | |
| Buyer : | YINNAN LUAN | |
| Supplier : | SHENZHEN JIEBANG MEDICAL TECHNOLOGY CO., LTD | |
| Manufacturer : | N/A | |
| Style Number: | 3M 1860 Mask | |
| Product description: | 3M 1860 Face Mask | |
| P.O. Number: | QNE/2007/004 | |
| L/C Number: | N/A | |
| Service performed : | Quantity Check | |
| Inspection Date : | 17-Oct -2020 | |
| Inspection Location : | Dongguan, China | |



## Inspection Criteria

| Reference sample provided by | Not Available |
|---|---|
| Client instruction/specification | No |
| SGS WI number | P-INSP-WI-SL-016 |
| Other | N/A |

| **Overall Inspection Conclusion:** | **Conform** |
|---|---|

## Inspection Summary:

| 1. Workmanship appearance : | Not Applicable |
|---|---|
| 2. Quantity : | Conform |
| 3. Style, Material, Colour : | Not Applicable |
| 4. Data measurement / Function/Field tests: | Not Applicable |
| 5. Packing : | Conform |
| 6. Marking / Label : | Not Applicable |
| | |

| **Problem Remark:** |
|---|
| -Service is only for counting. Inspector checked the number of cartons, randomly picked 20 cartons from 420 |

Inspector:    Fengqi chen      Factory Representative:    Mr. Deng

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."



Exhibit 3

**Exhibit A**

SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306

| |
|---|
| cartons and checked the number of inner boxes, randomly selected 20 boxes from 20 cartons (select 1 box per carton) and checked the qty of products. |

## 1. Workmanship Appearance / Functional Inspection Findings: Not Applicable

**Inspection Method Applied:**

ANSI / ASQ Z1.4-2003(R2018), Single sampling plans for normal inspection,   Level :

Acceptance Quality Limit (AQL) for:   Critical:   Major:   Minor:

Sample size:

(   pcs/sets selected from packed cartons,   pieces/sets selected from finished but unpacked products)

Samples selected from carton numbers:

| Defect description | Critical | Major | Minor |
|---|---|---|---|
| | | | |
| Total defectives: | | | |
| Maximum allowed: | | | |

Defect photos :

Nil

## 2. Quantity:

| No | Style / Item/ Article | P.O. No. | Order Qty. | Inspection Qty. (Presented Qty. for insp.) | | Number of Cartons | |
|---|---|---|---|---|---|---|---|
| | | | | Packed | Not Packed | Packed | Not packed |
| 1 | 3M 1860 Mask | QNE/2007/004 | 1000080 | 1000080 | 0 | 8334 | 0 |
| | Total: | | 1000080 | 1000080 | 0 | 8334 | 0 |

## 3. Style, Material & Color Conformity

3.1 Style conformity:   Not Applicable

3.2 Material conformity (hand feeling):   Not Applicable

3.3 Color conformity:   Not Applicable

**Remarks:** 2 color shade batches could be acceptable for mass production when the difference was grade 4 or above per the gray scale. However, our comment is for indication only and based on the samples selected, and laboratory analysis with standard laboratory facility is recommended at cost.

Inspector:   Fengqi chen   Factory Representative:   Mr. Deng

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."



Exhibit A

Exhibit 3

SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:**  SZXWT01126306

## 4. Product-Specific Data Measurement / Field Test :

4.1 Size measurement check on ____sub samples:              Not Applicable
   Details please see attached size measurement chart.

4.2 Function or assembly test:                              Not Applicable
   If factory equipment used,  calibration record: Yes / No,      period:_____

| Check points | Qty | Test Result | Specification/Tolerance |
|---|---|---|---|
| | | | |
| | | | |

## 5. Packing

5.1 Individual packing conformity :                         Conform
   - Each piece in flat packed.

5.2 Inner packing conformity :                             Conform
   - 20pieces solid colour, solid size per big polybag per inner box.
   - 0 small pack of silica gel inserted into individual / big polybag / inner box
   - 6 inner boxes (i.e. 120pieces) per export carton

5.3 Export packing conformity :                            Not Applicable
   - ply corrugated cardboard carton
   - Sealed by gummed tapes
   - Secured by _____nylon bands

5.4 Packing assortment checked on _20__ cartons            Conform

| Carton No. | Size/ style | Color | Deviation ( +/ - samples) |
|---|---|---|---|
| Nil | | | |
| | | | |

## 6.  Marking / Label:

6.1 Bar code:                                              Not Applicable

6.2 Export Carton Marking:

A. Shipping mark conformity:                               Not Applicable

Inspector:   Fengqi chen _____            Factory Representative:   Mr. Deng _____

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx.  Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2nd , 2020]                                                    Page 3 of 8



Exhibit 3

SGS-P-7.4-01-F02-CRS-SL-EPM

Exhibit A

**Report No.:  SZXWT01126306**

B. Side mark conformity:                                    Not Applicable

**7.   Informative Remark:**

**7.1 Carton information:**

Carton weight:                        kgs/ carton

Carton size:  L x W x H = 48x28x22cm

Carton with Metal Staple:  No

Carton with Nylon Band:  No

**7.2. Grey Scale**
Color shading batch checking by grey scale on the samples randomly selected could be applied when applicable at inspection site and subject to client's requirement, the result is just preliminary and indicative only, and subject to the environment, condition and the available facility at site, for more reliable and accurate result, they should be performed by qualified technician in lab under standard environment and equipment.   ( Please refer to the Working Instruction for Grey Scale Use and On-site Testing Method P-INSP-WI-SL-001-01).

7.3. **Notice:**
SGS inspector already informed the factory to repair the defective samples that we found during inspection, and reminded the factory to pay attention to assortment during repacking after repairing . Please note repairing of defective samples and repacking is done by the factory without SGS inspector's supervision.
Supervision on repairing of defective samples and repacking can be performed by SGS inspector at another working day upon request by client.

**7.4. Others.**
-Nil

**8.   Inspection Environment:**

Lighting :                              Room lighting
                                            Insufficient
Inspection place :                    Factory workshop
Inspection done on:                  Table
Cleanliness :                          Clean
Weather condition:                    Rainy
Cargo storage:                        Orderly, easy to count

Inspector:    Fengqi chen                          Factory Representative:   Mr. Deng

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any.  The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2nd , 2020]



Exhibit A

**Exhibit 3**

SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306

## 9. Attachment



Storage



Storage



Storage




Carton view



Top mark



Shipping mark

Inspector: ___Fengqi chen_____  Factory Representative: ___Mr. Deng_____

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2nd , 2020]

# SGS

Exhibit A

**Exhibit 3**

SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:** SZXWT01126306



Side mark



Side mark



Carton packing



Inner box view



Inner box view marking



Inner box view marking

Inspector: Fengqi chen                    Factory Representative: Mr. Deng

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2nd , 2020]



**Exhibit A**

**Exhibit 3**

SGS-P-7.4-01-F02-CRS-SL-EPM

**Report No.:**  SZXWT01126306



Inner box view marking



Inner box view marking



Inner box view marking



Product packing



Product packing



Instruction sheet

Inspector:  Fengqi chen _____    Factory Representative:  Mr. Deng _____

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2nd , 2020]



**Exhibit 3**

SGS-P-7.4-01-F02-CRS-SL-EPM

Exhibit A

**Report No.:** SZXWT01126306



Instruction sheet



Product view



Product view



Qty check for each inner box

Inspector: Fengqi chen                    Factory Representative: Mr. Deng

"This document is issued by the Company under its General Conditions of Service accessible at http://www.sgs.com/en/Terms-and-Conditions.aspx. Attention is drawn to the limitation of liability, indemnification and jurisdiction issues defined therein.
Any holder of this document is advised that information contained hereon reflects the Company's findings at the time of its intervention only and within the limits of Client's instructions, if any. The Company's sole responsibility is to its Client and this document does not exonerate parties to a transaction from exercising all their rights and obligations under the transaction documents. Any unauthorized alteration, forgery or falsification of the content or appearance of this document is unlawful and offenders may be prosecuted to the fullest extent of the law."
[Rev01: Apr.2nd , 2020]

Exhibit 3

Exhibit A

| 3M™ Health Care Particulate Respirator and Surgical Mask 1860 | 01/01/20 |
|---|---|



# Article Information Sheet

Copyright,2018,3M Company.
All rights reserved. Copying and/or downloading of this information for the purpose of properly utilizing 3M products is allowed provided that: (1) the information is copied in full with no changes unless prior written agreement is obtained from 3M, and (2) neither the copy nor the original is resold or otherwise distributed with the intention of earning a profit thereon.

This Article Information Sheet is provided as a courtesy in response to a customer request. A Safety Data Sheet (SDS) has not been prepared for these product(s) because they are articles. Articles are not subject to the Occupational Safety and Health Administration's Hazard Communication Standard (29 CFR 1910.1200(b)(6)(v)). As defined in this standard: "Article" means a manufactured item other than a fluid or particle: (i) which is formed to a specific shape or design during manufacture; (ii) which has end use function(s) dependent in whole or in part upon its shape or design during end use; and (iii) which under normal conditions of use does not release more than very small quantities, e.g., minute or trace amounts of a hazardous chemical, and does not pose a physical hazard or health risk to employees.

| | | | |
|---|---|---|---|
| **Document Group:** | 07-3087-9 | **Version Number:** | 1.02 |
| **Issue Date:** | 01/01/20 | **Supercedes Date:** | 03/20/15 |

## SECTION 1: Identification

**1.1. Product identifier**
3M™ Health Care Particulate Respirator and Surgical Mask 1860

**Product Identification Numbers**
70-0706-1236-4, 70-0715-6453-1, GT-5000-6279-6, XA-0100-0053-8, XA-0100-0121-3

**1.2. Recommended use and restrictions on use**

**Recommended use**
Respiratory Protection

**1.3. Supplier's details**
| | |
|---|---|
| **MANUFACTURER:** | 3M |
| **DIVISION:** | Personal Safety Division |
| **ADDRESS:** | 3M Center, St. Paul, MN 55144-1000, USA |
| **Telephone:** | 1-888-3M HELPS (1-888-364-3577) |

**1.4. Emergency telephone number**
1-800-364-3577 or (651) 737-6501 (24 hours)

## SECTION 2: Hazard identification

This product is exempt from hazard classification according to OSHA Hazard Communication Standard, 29 CFR 1910.1200.

## SECTION 3: Composition/information on ingredients

| Ingredient | C.A.S. No. | % by Wt |
|---|---|---|

# Exhibit 3

## Exhibit A

**3M™ Health Care Particulate Respirator and Surgical Mask 1860**      **01/01/20**

| Polyester | 25038-59-9 | 30 - 40 Trade Secret * |
|---|---|---|
| POLYPROPYLENE | 9003-07-0 | 30 - 33 Trade Secret * |
| Polyisoprene rubber | Unknown | 18 - 20 Trade Secret * |
| Aluminum strip | Unknown | 9 - 11 Trade Secret * |
| Steel | Unknown | 2 - 5 Trade Secret * |
| Polyester/polyurethane foam | Unknown | 1 - 2 Trade Secret * |
| Ethylene/Acrylic Acid Copolymer | Unknown | < 1 Trade Secret * |
| Isooctyl Acrylate/Acrylic Acid Copolymer | Unknown | < 1 Trade Secret * |

*The specific chemical identity and/or exact percentage (concentration) of this composition has been withheld as a trade secret.

## SECTION 4: First aid measures

**4.1. Description of first aid measures**

**Inhalation:**
No need for first aid is anticipated.

**Skin Contact:**
No need for first aid is anticipated.

**Eye Contact:**
No need for first aid is anticipated.

**If Swallowed:**
No need for first aid is anticipated.

## SECTION 5: Fire-fighting measures

In case of fire: Use a fire fighting agent suitable for ordinary combustible material such as water or foam.

## SECTION 6: Accidental release measures

**6.1. Personal precautions, protective equipment and emergency procedures**
Not applicable.

**6.2. Environmental precautions**
Not applicable.

**6.3. Methods and material for containment and cleaning up**
Not applicable.

## SECTION 7: Handling and storage

**7.1. Precautions for safe handling**
This product is considered to be an article which does not release or otherwise result in exposure to a hazardous chemical under normal use conditions.

**7.2. Conditions for safe storage including any incompatibilities**
No special storage requirements.

# Exhibit A                                    Exhibit 3

## Exhibit A

| 3M™ Health Care Particulate Respirator and Surgical Mask 1860 | 01/01/20 |

## SECTION 8: Exposure controls/personal protection

This product is considered to be an article which does not release or otherwise result in exposure to a hazardous chemical under normal use conditions. No engineering controls or personal protective equipment (PPE) are necessary.

## SECTION 9: Physical and chemical properties

**9.1. Information on basic physical and chemical properties**

| | |
|---|---|
| **General Physical Form:** | Solid |
| **Specific Physical Form:** | Non-Woven Material |
| **Odor, Color, Grade:** | Turquoise outer shell, white inner shell, no odor |
| **Odor threshold** | *Not Applicable* |
| **pH** | *Not Applicable* |
| **Melting point** | *No Data Available* |
| **Boiling Point** | *Not Applicable* |
| **Flash Point** | *Not Applicable* |
| **Evaporation rate** | *Not Applicable* |
| **Flammability (solid, gas)** | Not Classified |
| **Flammable Limits(LEL)** | *Not Applicable* |
| **Flammable Limits(UEL)** | *Not Applicable* |
| **Vapor Pressure** | *Not Applicable* |
| **Vapor Density** | *Not Applicable* |
| **Specific Gravity** | *Not Applicable* |
| **Solubility In Water** | *Not Applicable* |
| **Solubility- non-water** | *Not Applicable* |
| **Partition coefficient: n-octanol/ water** | *No Data Available* |
| **Autoignition temperature** | *Not Applicable* |
| **Decomposition temperature** | *Not Applicable* |
| **Viscosity** | *Not Applicable* |
| **Volatile Organic Compounds** | *Not Applicable* |
| **Percent volatile** | *Not Applicable* |
| **VOC Less H2O & Exempt Solvents** | *Not Applicable* |

## SECTION 10: Stability and reactivity

This material is considered to be non reactive under normal use conditions.

## SECTION 11: Toxicological information

**Inhalation:**
No health effects are expected

**Skin Contact:**
No health effects are expected

**Eye Contact:**
No health effects are expected

**Ingestion:**
No health effects are expected

**Additional Information:**
This product, when used under reasonable conditions and in accordance with the directions for use, should not present a

Exhibit A                                                          Exhibit 3

Exhibit A

| 3M™ Health Care Particulate Respirator and Surgical Mask 1860        01/01/20 |
|---|

health hazard. However, use or processing of the product in a manner not in accordance with the product's directions for use may affect the performance of the product and may present potential health and safety hazards.

## SECTION 12: Ecological information

This article is expected to present a low environmental risk either because use and disposal are unlikely to result in a significant release of components to the environment or because those components that may be released are expected to have insignificant environmental impact.

## SECTION 13: Disposal considerations

Dispose of contents/container in accordance with the local/regional/national/international regulations.

## SECTION 14: Transport Information

For Transport Information, please visit http://3M.com/Transportinfo or call 1-800-364-3577 or 651-737-6501.

## SECTION 15: Regulatory information

**Chemical Inventories**
**This product is an article as defined by TSCA regulations, and is exempt from TSCA Inventory requirements.**

## SECTION 16: Other information

**NFPA Hazard Classification**
**Health:**  0  **Flammability:**  1  **Instability:**  0  **Special Hazards:**  None

National Fire Protection Association (NFPA) hazard ratings are designed for use by emergency response personnel to address the hazards that are presented by short-term, acute exposure to a material under conditions of fire, spill, or similar emergencies. Hazard ratings are primarily based on the inherent physical and toxic properties of the material but also include the toxic properties of combustion or decomposition products that are known to be generated in significant quantities.

| | | | |
|---|---|---|---|
| **Document Group:** | 07-3087-9 | **Version Number:** | 1.02 |
| **Issue Date:** | 06/06/18 | **Supercedes Date:** | 03/20/15 |

DISCLAIMER: The information in this Article Information Sheet (AIS) is believed to be correct as of the date issued.3MMAKES NO WARRANTIES, EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, ANY IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR COURSE OF PERFORMANCE OR USAGE OF TRADE.User is responsible for determining whether the3Mproduct is fit for a particular purpose and suitable for user's method of use or application.Given the variety of factors that can affect the use and application of a3Mproduct, some of which are uniquely within the user's knowledge and control,it is essential that the user evaluate the3Mproduct to determine whether it is fit for a particular purpose and suitable for user's method of use or application.

3Mprovides information in electronic form as a service to its customers.   Due to the remote possibility that electronic transfer may have resulted in errors, omissions or alterations in this information,3Mmakes no representations as to its completeness or accuracy.   In addition, information obtained from a database may not be as current as the information in the AIS available directly from3M.

**3M USA AISs are available at www.3M.com**

# Exhibit A

Exhibit A

# Exhibit 3

## NIOSH Approved: N95

At least 95% filtration efficiency against solid and liquid aerosols that do not contain oil.



3M
ST. PAUL, MN, USA
1-843-243-4633



THIS RESPIRATOR IS APPROVED ONLY IN THE FOLLOWING CONFIGURATION

| T.C. | Protection | Respirator | | Cautions and Limitations |
|---|---|---|---|---|
| | | Inlet | Inout | |
| 80X-0009 | N95 | 0 | X | ABC,JKMOP |

1. PROTECTION
   N95 — Particulate Filter (95% filter efficiency)
   level) effective against particulate aerosols
   free of oil; time use restrictions may apply.

2. CAUTIONS AND LIMITATIONS
   A — Not for use in atmospheres containing less than 19.5 percent oxygen.
   B — Not for use in atmospheres immediately dangerous to life or health.
   C — Do not exceed maximum use concentrations established by regulatory standards.
   J — Failure to properly use and maintain this product could result in injury or death.
   M — All approved respirators shall be selected, fitted, used and maintained in accordance with MSHA, OSHA, and other applicable regulations.
   N — Never substitute, modify, add, or omit parts. Use only exact replacement parts in the configuration as specified by the manufacturer.
   O — Refer to user's instructions, and/or maintenance manuals for information on use and maintenance of these respirators.
   P — NIOSH does not evaluate respirators for use as surgical masks.

This respirator contains no components made from natural rubber latex.

**FOR MORE INFORMATION** and assistance on 3M occupational health and environmental safety products, contact your local 3M representative or call 3M OH&ESD Technical Service toll free in U.S.A., 1-800-243-4630. In Canada, call Technical Service at 1-800-267-4414.

Exported by/Exporté par/Exportado por:
**3M Occupational Health and Environmental
Safety Division**
3M Center, Building 235-2W-70
P.O. Box 33010
St. Paul, MN 55133-3010

Made in U.S.A.
©3M 2002

38-9017-7547-8

Exhibit A    Exhibit 3

Exhibit A

# FDA  U.S. FOOD & DRUG ADMINISTRATION

[FDA Home](3) [Medical Devices](4) [Databases](5)

## 510(k) Premarket Notification

[510(k)](7)[6] | [DeNovo](8) | [Registration & Listing](9) | [Adverse Events](10) | [Recalls](11) | [PMA](12) | [HDE](13) | [Classification](14) | [Standards](15)

[CFR Title 21](16) | [Radiation-Emitting Products](17) | [X-Ray Assembler](18) | [Medsun Reports](19) | [CLIA](20) | [TPLC](21)

[New Search](...)                                    [Back To Search Results](...)

| | |
|---|---|
| **Device Classification Name** | [Mask, Surgical](22) |
| **510(K) Number** | K955382 |
| **Device Name** | 3M MODEL 1860 HEALTH CARE PARTICULATE RESPIRATOR TYPE N95 |
| **Applicant** | 3M COMPANY<br>BUILDINGS 251-3 AND 270<br>St. Paul, MN 55144 -1000 |
| **Applicant Contact** | Dorothea Von Busch |
| **Correspondent** | 3M COMPANY<br>BUILDINGS 251-3 AND 270<br>St. Paul, MN 55144 -1000 |
| **Correspondent Contact** | Dorothea Von Busch |
| **Regulation Number** | [878.4040](23) |
| **Classification Product Code** | [FXX](24) |
| **Date Received** | 11/24/1995 |
| **Decision Date** | 05/01/1996 |
| **Decision** | Substantially Equivalent (SESE) |
| **Regulation Medical Specialty** | General & Plastic Surgery |
| **510k Review Panel** | General Hospital |
| **Summary** | [Summary](25) |
| **Type** | Traditional |
| **Reviewed By Third Party** | No |
| **Combination Product** | No |

**Links on this page:**

1. http://www.addthis.com/bookmark.php?u508=true&v=152&username=fdamain
2. http://www.addthis.com/bookmark.php
3. https://www.fda.gov/
4. https://www.fda.gov/Medical-Devices
5. https://www.fda.gov/medical-devices/device-advice-comprehensive-regulatory-assistance/medical-device-databases
6. /scripts/cdrh/devicesatfda/index.cfm
7. /scripts/cdrh/cfdocs/cfPMN/pmn.cfm
8. /scripts/cdrh/cfdocs/cfpmn/denovo.cfm
9. /scripts/cdrh/cfdocs/cfRL/rl.cfm
10. /scripts/cdrh/cfdocs/cfMAUDE/TextSearch.cfm
11. /scripts/cdrh/cfdocs/cfRES/res.cfm
12. /scripts/cdrh/cfdocs/cfPMA/pma.cfm
13. /scripts/cdrh/cfdocs/cfHDE/hde.cfm

Exhibit 3

Exhibit A

Exhibit A

14. /scripts/cdrh/cfdocs/cfPCD/classification.cfm
15. /scripts/cdrh/cfdocs/cfStandards/search.cfm
16. /scripts/cdrh/cfdocs/cfCFR/CFRSearch.cfm
17. /scripts/cdrh/cfdocs/cfPCD_RH/classification.cfm
18. /scripts/cdrh/cfdocs/cfAssem/assembler.cfm
19. /scripts/cdrh/cfdocs/Medsun/searchReportText.cfm
20. /scripts/cdrh/cfdocs/cfClia/Search.cfm
21. /scripts/cdrh/cfdocs/cfTPLC/tplc.cfm
22. /scripts/cdrh/cfdocs/cfpcd/classification.cfm?start_search=1&productcode=FXX
23. /scripts/cdrh/cfdocs/cfcfr/cfrsearch.cfm?fr=878.4040
24. /scripts/cdrh/cfdocs/cfpcd/classification.cfm?start_search=1&productcode=FXX
25. http://www.accessdata.fda.gov/cdrh_docs/pdf/K955382.pdf

Page Last Updated: 07/06/2020

Note: If you need help accessing information in different file formats, see Instructions for Downloading Viewers and Players.

Language Assistance Available: Español | 繁體中文 | Tiếng Việt | 한국어 | Tagalog | Русский | العربية | Kreyòl Ayisyen | Français | Polski | Português | Italiano | Deutsch | 日本語 | فارسی | English

Accessibility Contact FDA Careers FDA Basics FOIA No FEAR Act Nondiscrimination Website Policies



U.S. Food and Drug Administration
10903 New Hampshire Avenue
Silver Spring, MD 20993
Ph. 1-888-INFO-FDA (1-888-463-6332)
Contact FDA



For Government For Press

Combination Products Advisory Committees Science & Research Regulatory Information Safety Emergency Preparedness International Programs News & Events Training and Continuing Education Inspections/Compliance State & Local Officials Consumers Industry Health Professionals FDA Archive

U.S. Department of Health & Human Services

**Links on this page:**

1. http://www.addthis.com/bookmark.php?u508=true&v=152&username=fdamain
2. http://www.addthis.com/bookmark.php
3. https://www.fda.gov/
4. https://www.fda.gov/Medical-Devices
5. https://www.fda.gov/medical-devices/device-advice-comprehensive-regulatory-assistance/medical-device-databases
6. /scripts/cdrh/devicesatfda/index.cfm
7. /scripts/cdrh/cfdocs/cfPMN/pmn.cfm
8. /scripts/cdrh/cfdocs/cfpmn/denovo.cfm
9. /scripts/cdrh/cfdocs/cfRL/rl.cfm
10. /scripts/cdrh/cfdocs/cfMAUDE/TextSearch.cfm
11. /scripts/cdrh/cfdocs/cfRES/res.cfm
12. /scripts/cdrh/cfdocs/cfPMA/pma.cfm
13. /scripts/cdrh/cfdocs/cfHDE/hde.cfm

Exhibit 3

Exhibit A

14. /scripts/cdrh/cfdocs/cfPCD/classification.cfm

15. /scripts/cdrh/cfdocs/cfStandards/search.cfm

16. /scripts/cdrh/cfdocs/cfCFR/CFRSearch.cfm

17. /scripts/cdrh/cfdocs/cfPCD_RH/classification.cfm

18. /scripts/cdrh/cfdocs/cfAssem/assembler.cfm

19. /scripts/cdrh/cfdocs/Medsun/searchReportText.cfm

20. /scripts/cdrh/cfdocs/cfClia/Search.cfm

21. /scripts/cdrh/cfdocs/cfTPLC/tplc.cfm

22. /scripts/cdrh/cfdocs/cfpcd/classification.cfm?start_search=1&productcode=FXX

23. /scripts/cdrh/cfdocs/cfcfr/cfrsearch.cfm?fr=878.4040

24. /scripts/cdrh/cfdocs/cfpcd/classification.cfm?start_search=1&productcode=FXX

25. http://www.accessdata.fda.gov/cdrh_docs/pdf/K955382.pdf

3M South Africa Incoporated   Exhibit A                              Exhibit 3

Exhibit A



### ACKNOWLEDGMENT AGREEMENT

**1 January 2020**        Authorised Distributor

3M Personal Safety Division

June 11, 2020

To Whom It May Concern:   ZHONGXiNHAO TECHNOLOGY(HK) Co,.

The undersigned acknowledges that the products set forth in the attached invoices for 60 million wkly and 10 million wkly have been requested by ZHONGXiNHAO TECHNOLOGY(HK) Co. and that Spirit Global Investments is an authorized agent to procure product for the company.

Sincerely,

President & Chief Operating Officer

**Sherwin Mercado Cruz**
Division Manager
Personal Safety Division

**Jessa Garcia Mendoza**
General Manager
Personal Safety Division

Exhibit B

Exhibit 3

Exhibit A

sales_2020-01-01_2020-11-16 _8511

| product_title | variant_title | variant_sku | billing_city | billing_region | billing_country | billing_postal_code | customer_name | net_quantity | gross_sales | discounts | returns | net_sales | taxes | total_sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Chicago | Illinois | United States | 60639 | Katherine Schwilk | 2 | 1158.000 | 0.000 | 0.000 | 1158.000 | 0.000 | 1158.000 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Knoxville | Tennessee | United States | 37922 | F ROBERT HALL | 3 | 1427.600 | -331.890 | 0.000 | 1095.710 | 0.000 | 1095.710 |
| N95 3M 8511 Made in USA | | | Menlo Park | California | United States | 94025 | Mohammad Javanbakht | 8 | 833.760 | 0.000 | 0.000 | 833.760 | 0.000 | 833.760 |
| N95 3M 8511 Made in USA | | | New York | New York | United States | 10020 | Kai Yao | 8 | 783.760 | 0.000 | 0.000 | 783.760 | 0.000 | 783.760 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | St Louis | Missouri | United States | 63110 | Wei Ye | 1 | 747.000 | 0.000 | 0.000 | 747.000 | 0.000 | 747.000 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Hummelstown | Pennsylvania | United States | 17036 | Thomas Dispenza | 10 | 701.700 | -22.490 | 0.000 | 679.210 | 0.000 | 679.210 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Lilburn | Georgia | United States | 30047 | Lawrence Buddoo | 1 | 747.000 | -112.050 | 0.000 | 634.950 | 0.000 | 634.950 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | St. Cloud | Florida | United States | 34771 | HeatherAnn Johnson | 1 | 579.000 | 0.000 | 0.000 | 579.000 | 43.420 | 622.420 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Jensen Beach | Florida | United States | 34957 | Chris weiss | 1 | 579.000 | 0.000 | 0.000 | 579.000 | 37.640 | 616.640 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | New York | New York | United States | 10023 | Diana Gross | 6 | 627.800 | -43.180 | 0.000 | 584.640 | 0.000 | 584.640 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Hubbard | Ohio | United States | 44425 | John Buchenic | 1 | 579.000 | 0.000 | 0.000 | 579.000 | 0.000 | 579.000 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Amherst | New York | United States | 14226 | Joel Goldberg | 1 | 579.000 | 0.000 | 0.000 | 579.000 | 0.000 | 579.000 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Los Angeles | California | United States | 90049 | Ron Bass | 1 | 579.000 | 0.000 | 0.000 | 579.000 | 0.000 | 579.000 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Denver | Colorado | United States | 80202 | leslie rainbolt | 1 | 579.000 | 0.000 | 0.000 | 579.000 | 0.000 | 579.000 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Midland | Texas | United States | 79706 | Edgardo Madrid | 1 | 579.000 | 0.000 | 0.000 | 579.000 | 0.000 | 579.000 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Atco | New Jersey | United States | 8004 | Susan Moorehead | 1 | 579.000 | 0.000 | 0.000 | 579.000 | 0.000 | 579.000 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Wolfeboro Falls | New Hampshire | United States | 3896 | Charles Simpson | 1 | 579.000 | 0.000 | 0.000 | 579.000 | 0.000 | 579.000 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Saint Augustine | Florida | United States | 32092 | Tyra Reid | 7 | 545.790 | 0.000 | 0.000 | 545.790 | 30.400 | 576.190 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Blairstown | New Jersey | United States | 7825 | Dan Grant | 10 | 654.900 | -82.110 | 0.000 | 572.790 | 0.000 | 572.790 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | New York | New York | United States | 10020 | Kai Yao | 11 | 965.670 | -416.740 | 0.000 | 548.930 | 0.000 | 548.930 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Woodside | California | United States | 94062 | Dana Eckert | 5 | 545.790 | 0.000 | 0.000 | 545.790 | 0.000 | 545.790 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Windsor | California | United States | 95492 | Dan Frische | 2 | 1078.970 | -545.340 | 0.000 | 533.630 | 0.000 | 533.630 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Hopewell | New Jersey | United States | 8525 | Heather Faller | 5 | 529.850 | 0.000 | 0.000 | 529.850 | 0.000 | 529.850 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Palm Beach | Florida | United States | 33480 | Gregory Giuliano | 7 | 569.790 | -76.550 | 0.000 | 493.240 | 34.510 | 527.750 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | New York | New York | United States | 10025 | Peter Bokor | 1 | 499.970 | 0.000 | 0.000 | 499.970 | 0.000 | 499.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Woodmere | New York | United States | 11598 | GAIL BLAUSTEIN | 1 | 549.970 | -82.490 | 0.000 | 467.480 | 0.000 | 467.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Melbourne | Florida | United States | 32901 | Joseph Aluto | 5 | 499.850 | -66.000 | 0.000 | 433.850 | 24.000 | 457.850 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | New York | New York | United States | 10018 | Jeffrey Berman | 6 | 467.800 | -31.180 | 0.000 | 436.620 | 0.000 | 436.620 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Arlington | Virginia | United States | 22201 | Mark Venezia | 6 | 435.820 | 0.000 | 0.000 | 435.820 | 0.000 | 435.820 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Wimberley | Texas | United States | 78676 | robert cabral | 4 | 431.880 | 0.000 | 0.000 | 431.880 | 0.000 | 431.880 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Agoura Hills | California | United States | 91301 | Novosielski Novoselski | 1 | 427.660 | 0.000 | 0.000 | 427.660 | 0.000 | 427.660 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Dallas | Texas | United States | 75229 | Jesse Arbaugh | 4 | 431.880 | -5.880 | 0.000 | 426.000 | 0.000 | 426.000 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | The Plains | Virginia | United States | 20198 | Mark Ohrstrom | 10 | 547.700 | -136.920 | 0.000 | 410.780 | 0.000 | 410.780 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Austin | Texas | United States | 78704 | Teresa Nguyen | 4 | 431.880 | -21.580 | 0.000 | 410.300 | 0.000 | 410.300 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Boca Raton | Florida | United States | 33431 | Joseph Marraccino | 5 | 429.850 | -52.780 | 0.000 | 377.070 | 26.400 | 403.470 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Scarsdale | New York | United States | 10583 | MICHAEL Rosen | 2 | 399.980 | 0.000 | 0.000 | 399.980 | 0.000 | 399.980 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Taylorsville | Kentucky | United States | 40071-9242 | Jana Bailey | 1 | 499.970 | -99.990 | 0.000 | 399.980 | 0.000 | 399.980 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Los Angeles | California | United States | 90046 | Bright Enabulele | 1 | 499.970 | -99.990 | 0.000 | 399.980 | 0.000 | 399.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Naperville | Illinois | United States | 60540 | Patrick Dolan | 5 | 389.850 | 0.000 | 0.000 | 389.850 | 0.000 | 389.850 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Tucson | Arizona | United States | 85749 | Freda Blake | 5 | 389.850 | 0.000 | 0.000 | 389.850 | 0.000 | 389.850 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Palm Beach | Florida | United States | 33480 | Gregory Giuliano | 4 | 391.880 | -41.600 | 0.000 | 350.280 | 24.510 | 374.790 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Plano | Texas | United States | 75080 | Sunil Rai | 4 | 391.880 | -19.340 | 0.000 | 372.540 | 0.000 | 372.540 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | West Palm Beach | Florida | United States | 33401 | Virginia Shafer | 5 | 354.850 | -14.480 | 0.000 | 340.370 | 23.830 | 364.200 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Mount Pleasant | South Carolina | United States | 29464 | barron eyraud | 5 | 365.850 | -3.890 | 0.000 | 361.960 | 0.000 | 361.960 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Knoxville | Tennessee | United States | 37922 | F ROBERT HALL | 6 | 419.820 | -65.970 | 0.000 | 353.850 | 0.000 | 353.850 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Chapin | South Carolina | United States | 29036 | Mariana Ramirez | 4 | 391.880 | -39.180 | 0.000 | 352.700 | 0.000 | 352.700 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Seattle | Washington | United States | 98117 | david nel | 5 | 373.850 | -27.980 | 0.000 | 345.870 | 0.000 | 345.870 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Jensen Beach | Florida | United States | 34957 | Chris weiss | 3 | 323.910 | 0.000 | 0.000 | 323.910 | 21.060 | 344.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Dade City | Florida | United States | 33523 | Pamela Smyth | 3 | 350.880 | 0.000 | 0.000 | 315.880 | 20.120 | 336.000 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Chicago | Illinois | United States | 60611 | Tamer Abdelrhman | 5 | 344.250 | -13.800 | 0.000 | 330.450 | 0.000 | 330.450 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Davie | Florida | United States | 33325 | Charles Capps | 5 | 355.850 | -48.490 | 0.000 | 307.360 | 21.390 | 328.750 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Covina Hills | California | United States | 91724-3441 | LOUIE SOOHOO | 4 | 379.880 | -54.030 | 0.000 | 325.850 | 0.000 | 325.850 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Boca Raton | Florida | United States | 33496 | LESLEY BEZNOS | 3 | 303.910 | -0.480 | 0.000 | 324.430 | 0.000 | 324.430 |
| N95 3M 8511 Made in USA | 1x 3M Master Case = 8 Box = 80 Masks | | Miami | Florida | United States | 33186 | CHRISTOPHER HING | 4 | 308.880 | -6.030 | 0.000 | 302.850 | 21.190 | 324.040 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Minneapolis | Minnesota | United States | 55411 | Eric Grobbel | 1 | 427.660 | -106.910 | 0.000 | 320.750 | 0.000 | 320.750 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Boca Raton | Florida | United States | 33496 | Lesley Beznos | 3 | 303.910 | 0.000 | 0.000 | 293.910 | 20.570 | 314.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Atco | New Jersey | United States | 8004 | Susan Moorehead | 9 | 695.730 | -383.850 | 0.000 | 311.880 | 0.000 | 311.880 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Concord | North Carolina | United States | 28025 | Dudley Rogers | 4 | 311.880 | 0.000 | 0.000 | 311.880 | 0.000 | 311.880 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Silver City | New Mexico | United States | 88061 | Richard R Gonzalez | 4 | 311.880 | 0.000 | 0.000 | 311.880 | 0.000 | 311.880 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Bradenton | Florida | United States | 34211 | Darwin Perry | 3 | 293.910 | -9.790 | 0.000 | 284.120 | 19.840 | 303.960 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Naperville | Illinois | United States | 60540 | William Woodward | 3 | 401.880 | 0.000 | -107.970 | 293.910 | 0.000 | 293.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | El Paso | Texas | United States | 79912 | Michael Gatewood | 3 | 303.910 | 0.000 | 0.000 | 293.910 | 0.000 | 293.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Pasadena | California | United States | 91105 | Stephanie Giuliano | 3 | 293.910 | 0.000 | 0.000 | 293.910 | 0.000 | 293.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Brookeville | Maryland | United States | 20833 | Eliana Hassen | 3 | 293.910 | 0.000 | 0.000 | 293.910 | 0.000 | 293.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Brooklyn | New York | United States | 11217 | Robert Ross | 3 | 293.910 | 0.000 | 0.000 | 293.910 | 0.000 | 293.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Bryn Mawr | Pennsylvania | United States | 19010 | Leonore Bright | 3 | 293.910 | 0.000 | 0.000 | 293.910 | 0.000 | 293.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Maywood | Illinois | United States | 60153 | Jeary Beals | 3 | 351.880 | -60.560 | 0.000 | 291.320 | 0.000 | 291.320 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Evanston | Illinois | United States | 60201-3676 | Richard Kuntz | 5 | 355.850 | -66.350 | 0.000 | 289.500 | 0.000 | 289.500 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Apple Valley | Minnesota | United States | 55124 | Carol Coakley | 3 | 311.880 | -31.180 | 0.000 | 280.700 | 0.000 | 280.700 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Houston | Texas | United States | 77024 | Simon Wachsberg | 3 | 287.910 | -9.320 | 0.000 | 278.590 | 0.000 | 278.590 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Woodmere | New York | United States | 11598 | GAIL BLAUSTEIN | 4 | 308.880 | -34.630 | 0.000 | 274.250 | 0.000 | 274.250 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Jefferson | Georgia | United States | 30549 | Pauline Villagomez | 5 | 307.450 | -35.180 | 0.000 | 272.270 | 0.000 | 272.270 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Round Lk Beach | Illinois | United States | 60073 | Bartosz Kaleta | 3 | 315.880 | -47.160 | 0.000 | 268.720 | 0.000 | 268.720 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Miami | Florida | United States | 33132 | genice silva | 3 | 293.910 | -44.080 | 0.000 | 249.830 | 17.490 | 267.320 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Boca Raton | Florida | United States | 33433 | Michael Brecher | 3 | 270.910 | -22.030 | 0.000 | 248.880 | 17.420 | 266.300 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Orlando | Florida | United States | 32819 | Giao Nguyen | 4 | 311.880 | -46.730 | 0.000 | 265.100 | 0.000 | 265.100 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Yorba Linda | California | United States | 92886 | Thieu Hoang | 4 | 311.880 | -46.730 | 0.000 | 265.100 | 0.000 | 265.100 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | New Orleans | Louisiana | United States | 70115 | Mimi Groome | 4 | 292.890 | -27.980 | 0.000 | 264.910 | 0.000 | 264.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Houston | Texas | United States | 77095 | Cedric Washington | 3 | 293.910 | -44.060 | 0.000 | 249.850 | 0.000 | 249.850 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Suffern | New York | United States | 10901 | Jeffrey Gessner | 4 | 311.880 | -62.370 | 0.000 | 249.510 | 0.000 | 249.510 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Hobe Sound | Florida | United States | 33455 | Kathryn Parsons | 3 | 233.910 | 0.000 | 0.000 | 233.910 | 15.200 | 249.110 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Pensacola | Florida | United States | 32504 | Robert Heath | 3 | 293.910 | -3.890 | 0.000 | 250.020 | 17.250 | 247.270 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Harrison Ny | New York | United States | 10528 | Carlos Da Silva | 4 | 265.480 | -18.740 | 0.000 | 246.740 | 0.000 | 246.740 |

Exhibit 3

1

Exhibit B

# Exhibit A

Exhibit 3

| Product | Box | | City | State | Country | Zip | Name | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Carnegie | Pennsylvania | United States | 15106 | Samantha Sprenger | 4 | 274.680 | -30.550 | 0.000 | 244.130 | 0.000 | 244.130 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Miami Beach | Florida | United States | 33109 | Rafael Etzion | 3 | 224.910 | 0.000 | 0.000 | 224.910 | 15.740 | 240.650 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Albuquerque | New Mexico | United States | 87114 | Avida Mora | 4 | 239.880 | 0.000 | 0.000 | 239.880 | 0.000 | 239.880 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Davenport | Florida | United States | 33897 | Frank Swindells | 3 | 265.910 | -42.870 | 0.000 | 223.040 | 15.620 | 238.660 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Austin | Texas | United States | 78703 | Teresa Nguyen | 3 | 293.910 | -58.780 | 0.000 | 235.130 | 0.000 | 235.130 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Edgartown | Massachusetts | United States | 2539 | Allen Slater | 3 | 233.910 | 0.000 | 0.000 | 233.910 | 0.000 | 233.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | San Francisco | California | United States | 94110 | Jane Kay | 3 | 233.910 | 0.000 | 0.000 | 233.910 | 0.000 | 233.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | West Hempstead | New York | United States | 11552 | Robert Isaacson | 3 | 233.910 | 0.000 | 0.000 | 233.910 | 0.000 | 233.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Escondido | California | United States | 92029 | Tony Cannariato | 3 | 233.910 | 0.000 | 0.000 | 233.910 | 0.000 | 233.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | San Antonio | Texas | United States | 78231 | K W KARTEKN | 3 | 233.910 | 0.000 | 0.000 | 233.910 | 0.000 | 233.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Austin | Texas | United States | 78703 | Mary Ellen Graf | 3 | 233.910 | 0.000 | 0.000 | 233.910 | 0.000 | 233.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | New York | New York | United States | 10034 | Jorge Rozon | 3 | 233.910 | 0.000 | 0.000 | 233.910 | 0.000 | 233.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Naperville | Illinois | United States | 60540 | William Woodward | 3 | 237.910 | -6.450 | 0.000 | 231.460 | 0.000 | 231.460 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Los Angeles | California | United States | 90049 | Barbara Shabo | 3 | 233.910 | -7.790 | 0.000 | 226.120 | 0.000 | 226.120 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Chicago | Illinois | United States | 60660 | Gail Hajjar | 3 | 298.860 | -74.960 | 0.000 | 224.890 | 0.000 | 224.890 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Philadelphia | Pennsylvania | United States | 19116 | Phyllis Jones | 5 | 299.850 | -74.960 | 0.000 | 224.890 | 0.000 | 224.890 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Ocean Ridge | Florida | United States | 33435 | jay wallshein | 3 | 215.940 | -5.810 | 0.000 | 210.130 | 14.730 | 224.860 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Princeton | New Jersey | United States | 8540 | Michele Forman | 3 | 217.910 | 0.000 | 0.000 | 217.910 | 0.000 | 217.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Hampton | Virginia | United States | 23666 | Sharon Rieck | 3 | 217.910 | 0.000 | 0.000 | 217.910 | 0.000 | 217.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Greenville | South Carolina | United States | 29607 | Delbert Helt | 3 | 217.910 | 0.000 | 0.000 | 217.910 | 0.000 | 217.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Lewes | Delaware | United States | 19958 | Marge Amodei | 3 | 217.910 | 0.000 | 0.000 | 217.910 | 0.000 | 217.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Goldsboro | North Carolina | United States | 27530 | Oravan Sewthaisong | 2 | 215.940 | 0.000 | 0.000 | 215.940 | 0.000 | 215.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Irving | Texas | United States | 75039 | sriganesh veeraswamy | 2 | 215.940 | 0.000 | 0.000 | 215.940 | 0.000 | 215.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Davidson | North Carolina | United States | 28036 | Homayoon Firouzad | 2 | 215.940 | 0.000 | 0.000 | 215.940 | 0.000 | 215.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Lancaster | California | United States | 93534 | Ronald Van Meter | 3 | 214.910 | 0.000 | 0.000 | 214.910 | 0.000 | 214.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Scarsdale | New York | United States | 10583 | MICHAEL Rosen | 2 | 215.940 | -2.740 | 0.000 | 213.200 | 0.000 | 213.200 |
| N95 3M 8511 Made in USA | | | Chicago | Illinois | United States | 60607 | Steven Art | 2 | 215.940 | -4.020 | 0.000 | 211.920 | 0.000 | 211.920 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Washington | Georgia | United States | 30673 | L Johnson | 3 | 233.910 | -23.380 | 0.000 | 210.530 | 0.000 | 210.530 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Richmond | California | United States | 94804 | Ann Weinstein | 3 | 233.910 | -23.390 | 0.000 | 210.520 | 0.000 | 210.520 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Chatt Hills | Georgia | United States | 30268 | Mia Butler | 2 | 215.940 | -5.800 | 0.000 | 210.140 | 0.000 | 210.140 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Vincentown | New Jersey | United States | 8088 | john gordon | 3 | 209.910 | 0.000 | 0.000 | 209.910 | 0.000 | 209.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Davie | Florida | United States | 33328 | Jonathan Jacobs | 3 | 209.910 | 0.000 | 0.000 | 195.940 | 13.710 | 209.650 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Oak Brook | Illinois | United States | 60523 | Bonnie Zanger | 3 | 225.910 | -21.780 | 0.000 | 204.130 | 0.000 | 204.130 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Elbert | Colorado | United States | 80106 | Ronald Gibson | 3 | 217.910 | -13.990 | 0.000 | 203.920 | 0.000 | 203.920 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Portland | Oregon | United States | 97212 | Fay Horak | 3 | 205.940 | -5.620 | 0.000 | 200.320 | 0.000 | 200.320 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Long Beach | California | United States | 90810 | Ronald Shimizu | 3 | 230.910 | -34.630 | 0.000 | 196.280 | 0.000 | 196.280 |
| N95 3M 8511 Made in USA | | | Forrest City | Arkansas | United States | 72335 | isaac joyner | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Farmers Branch | Texas | United States | 75234 | AJ Lewis | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | San Diego | California | United States | 92119 | Israel Hernandez Rojas | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Glen Ridge | New Jersey | United States | 7028 | Mary Byra | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Simi Valley | California | United States | 93065 | Lorri Moore | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Mishawaka | Indiana | United States | 46545 | Pam Rubenstein | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Battle Creek | Michigan | United States | 49015 | Tom Carroll | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Davidson | North Carolina | United States | 28036 | Homayoon Firouzad | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Bloomfield Hills | Michigan | United States | 48302 | Jill Lutz | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Albany | New York | United States | 12205 | Rose Barba | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Ely | Minnesota | United States | 55731 | Michael Harri | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Dallas | Texas | United States | 75252 | Chris Iorenc | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Phoenix | Arizona | United States | 85016 | Tomas Bilbao | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Fremont | California | United States | 94538 | Rhael De Vera | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Chicago | Illinois | United States | 60616 | Felix Badillo | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Merrimack | New Hampshire | United States | 3054 | KAREN JETER | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Atlantic Highlands | New Jersey | United States | 07716-2252 | Catherine Thorpe | 3 | 293.910 | -97.970 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Kingston | New York | United States | 12401 | Sharon Chisholm | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Leominster | Massachusetts | United States | 1453 | Jason Piland | 3 | 293.910 | -97.970 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Cullom | Illinois | United States | 60929 | Marcia Staber | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | | | Chicago | Illinois | United States | 60611 | David Stein | 2 | 195.940 | 0.000 | 0.000 | 195.940 | 0.000 | 195.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Memphis | Tennessee | United States | 38103 | Sandra Reed | 3 | 237.910 | -42.670 | 0.000 | 195.240 | 0.000 | 195.240 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Boca Raton | Florida | United States | 33433 | Cindy Brusco | 3 | 209.910 | -27.980 | 0.000 | 181.930 | 12.740 | 194.670 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Mint Hill | North Carolina | United States | 28227 | Patrice Patterson | 3 | 239.910 | -47.980 | 0.000 | 191.930 | 0.000 | 191.930 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Farmingdale | New York | United States | 11735 | Avrit Kaur | 3 | 205.940 | -14.690 | 0.000 | 191.250 | 0.000 | 191.250 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Waukesha | Wisconsin | United States | 53186 | Michaeleen T Holtz | 3 | 195.940 | -5.800 | 0.000 | 190.140 | 0.000 | 190.140 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Northvale | New Jersey | United States | 7647 | Oleg Loukhton | 3 | 269.910 | -79.970 | 0.000 | 189.940 | 0.000 | 189.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Princeton | New Jersey | United States | 8540 | Nadia DiGregorio | 3 | 205.940 | -16.410 | 0.000 | 189.530 | 0.000 | 189.530 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Chicago | Illinois | United States | 60657 | Paul Tarantola | 3 | 225.910 | -37.390 | 0.000 | 188.520 | 0.000 | 188.520 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Fayetteville | North Carolina | United States | 28306 | Bikash Gurung | 2 | 195.940 | -9.790 | 0.000 | 186.150 | 0.000 | 186.150 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Quincy | Illinois | United States | 62301 | Kay Phillips | 2 | 195.940 | -9.790 | 0.000 | 186.150 | 0.000 | 186.150 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Olympia | Washington | United States | 98502 | Karen Mitchell | 2 | 195.940 | -9.790 | 0.000 | 186.150 | 0.000 | 186.150 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | San Antonio | Texas | United States | 78227 | Rodalyn Simbulan | 2 | 195.940 | -9.800 | 0.000 | 186.140 | 0.000 | 186.140 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Kendal Park | New Jersey | United States | 8824 | Matthew Noreen | 2 | 195.940 | -14.690 | 0.000 | 181.250 | 0.000 | 181.250 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Ashburn | Virginia | United States | 20148 | Vaiki McKenna | 3 | 194.710 | -13.700 | 0.000 | 181.010 | 0.000 | 181.010 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Fort Pierce | Florida | United States | 34982 | Debby Bruce | 3 | 192.940 | -24.030 | 0.000 | 168.910 | 11.820 | 180.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Berkeley | California | United States | 94709 | Josie Mooney | 2 | 179.940 | 0.000 | 0.000 | 179.940 | 0.000 | 179.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Chicago | Illinois | United States | 60654 | Shaun Nirenstein | 2 | 179.940 | 0.000 | 0.000 | 179.940 | 0.000 | 179.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | San Francisco | California | United States | 94114 | Kenneth Yang | 2 | 195.940 | -17.350 | 0.000 | 178.590 | 0.000 | 178.590 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Brooklyn | New York | United States | 11223 | Anna Bonaccorso | 2 | 195.940 | -19.580 | 0.000 | 176.360 | 0.000 | 176.360 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Amherst | New Hampshire | United States | 3031 | Colleen Guzman | 2 | 195.940 | -19.580 | 0.000 | 176.360 | 0.000 | 176.360 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | San Antonio | Texas | United States | 78231 | Pamela Villalobos | 2 | 195.940 | -19.590 | 0.000 | 176.350 | 0.000 | 176.350 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Irving | Texas | United States | 75063 | Devang Patel | 2 | 195.940 | -19.590 | 0.000 | 176.350 | 0.000 | 176.350 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Mint Hill | North Carolina | United States | 28227 | Patrice Patterson | 2 | 195.940 | -19.590 | 0.000 | 176.350 | 0.000 | 176.350 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | San Francisco | California | United States | 94134 | Howard Mah | 2 | 195.940 | -19.590 | 0.000 | 176.350 | 0.000 | 176.350 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Allentown | Pennsylvania | United States | 18104 | P Peinert Holmer | 3 | 192.710 | -19.680 | 0.000 | 173.030 | 0.000 | 173.030 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Los Angeles | California | United States | 90069 | Viviana Sueya , MD | 2 | 195.940 | -22.940 | 0.000 | 173.000 | 0.000 | 173.000 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Los Angeles | California | United States | 91601 | Mary Orellana | 2 | 195.940 | -43.180 | 0.000 | 172.760 | 0.000 | 172.760 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Montgomery | Texas | United States | 77356-3462 | Brayer Broyer | 3 | 209.910 | -38.330 | 0.000 | 171.580 | 0.000 | 171.580 |
| N95 3M 8511 Made in USA | | | Orinda | California | United States | 94563 | Susan Suprun | 2 | 195.940 | -24.420 | 0.000 | 171.520 | 0.000 | 171.520 |
| N95 3M 8511 Made in USA | | | Parkland | Florida | United States | 33076 | Neil strauss | 2 | 195.940 | -35.710 | 0.000 | 160.230 | 11.230 | 171.460 |

2

Exhibit B

# Exhibit A

Exhibit 3

| Product | Description | | City | State | Country | Zip | Name | Qty | Price | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Lubbock | Texas | United States | 79424 | Christopher Felan | 2 | 175.940 | -5.620 | 0.000 | 170.320 | 0.000 | 170.320 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Astoria | New York | United States | 11103 | J Karahalis | 2 | 195.940 | -26.120 | 0.000 | 169.820 | 0.000 | 169.820 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Tracy | California | United States | 95377 | Brian Treanor | 3 | 209.910 | -41.980 | 0.000 | 167.930 | 0.000 | 167.930 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Fort Lauderdale | Florida | United States | 33301 | Richard Gilbert | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 10.920 | 166.860 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Sarasota | Florida | United States | 34277 | RICHARD LEVY | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 10.920 | 166.860 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Long Island City | New York | United States | 11101 | Amanda Wu | 2 | 195.940 | -29.390 | 0.000 | 166.550 | 0.000 | 166.550 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Port Washington | New York | United States | 11050 | Dara Shalom | 3 | 187.510 | -27.380 | 0.000 | 160.130 | 0.000 | 160.130 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Calabasas | California | United States | 91302 | Tatyana Dekadokh | 2 | 155.940 | 0.000 | 0.000 | 159.940 | 0.000 | 159.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Thousand Oaks | California | United States | 91320 | Eric Danklefs | 3 | 293.910 | -137.150 | 0.000 | 156.760 | 0.000 | 156.760 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Stamford | Connecticut | United States | 06905-3212 | Heidi Gamble | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Manakin Sabot | Virginia | United States | 23103 | Andrew Peskin | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Oklahoma City | Oklahoma | United States | 73103 | Lawrence Goodwin | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Indio | California | United States | 92201 | Marlene Fogarty | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Easton | Pennsylvania | United States | 18045 | Herbert Gilles | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | San Jose | California | United States | 95129 | Carol Baker | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Richmond | Virginia | United States | 23226 | Carolyn Garner | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Jersey City | New Jersey | United States | 7305 | Nazim Abdul Rahim | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Upper Saddle Five | New Jersey | United States | 7458 | Chris Karsos | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Glen Burnie | Maryland | United States | 21061 | Lawrence Adler | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Cranston | Rhode Island | United States | 2921 | Lauren Colaluca | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Indio | California | United States | 92203 | John Schiavone | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Tulsa | Oklahoma | United States | 74137 | Diana Brunel | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Barnesville | Georgia | United States | 30204 | Angie Hewitt | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Oak View | California | United States | 93022 | Daren Arita | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Pacifica | California | United States | 94044 | Floran Kepic | 3 | 233.910 | -77.970 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | San Ramon | California | United States | 94582 | Michelle Battaglia | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Clovis | California | United States | 93611 | Louis Vasquez | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Hagatna | Guam | United States | 96932 | Mary Laygo | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | River Grove | Illinois | United States | 60171 | Lisa Joyce | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Moultonboro | New Hampshire | United States | 03254-4736 | Spencer Joyner | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Kirkland | Washington | United States | 98033 | Ann Habernigg | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Northborough | Massachusetts | United States | 1532 | Ellen Patriarca | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Los Angeles | California | United States | 90027 | Savannah Jo Lack | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Staunton | Virginia | United States | 24401 | Patricia Margolin | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Liberty Township | Ohio | United States | 45011 | Pam Perrino | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | San Lorenzo | New Mexico | United States | 88041 | Richard R Gonzalez | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Powder Springs | Georgia | United States | 30127 | Anthony Utley | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Greenville | North Carolina | United States | 27858 | Needham Cheeelu | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Janesville | Wisconsin | United States | 53545 | Gregory L Denison | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Beverly Hills | California | United States | 90210 | Dee May | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Woodside | California | United States | 94062 | Winifred Anderson | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Emeryville | California | United States | 94608 | Martin Opsahl | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Westminster | California | United States | 92683 | Tommy Cao | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | New York | New York | United States | 10024 | Kayley Rosenthal | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Arlington | Virginia | United States | 22206 | Julie Laurel | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Fresno | California | United States | 93711 | Carol Perez | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Grass Valley | California | United States | 95945 | David Hagen | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Dexter | Michigan | United States | 48130 | Chris Perryman | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Portland | Oregon | United States | 97229 | Irwin Sacks | 2 | 155.940 | 0.000 | 0.000 | 155.940 | 0.000 | 155.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Plant City | Florida | United States | 33566 | Robert Powell | 2 | 155.940 | -15.590 | 0.000 | 140.350 | 11.950 | 152.300 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Wimauma | Florida | United States | 33598 | Pramode Verma | 2 | 139.940 | 0.000 | 0.000 | 139.940 | 11.890 | 151.830 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Bradenton | Florida | United States | 34211 | cathy hansell | 2 | 155.940 | -15.580 | 0.000 | 140.360 | 9.520 | 150.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | New York | New York | United States | 10011 | Robert Jerome | 2 | 149.940 | 0.000 | 0.000 | 149.940 | 0.000 | 149.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Bellingham | Washington | United States | 98225 | Steve Galando | 2 | 155.940 | -6.460 | 0.000 | 149.480 | 0.000 | 149.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Catonsville | Maryland | United States | 21045-4530 | Douglas Gwyn | 2 | 155.940 | -7.060 | 0.000 | 148.880 | 0.000 | 148.880 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | New York | New York | United States | 10024 | Teresa Buchan | 2 | 155.940 | -7.790 | 0.000 | 148.150 | 0.000 | 148.150 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Mission | Texas | United States | 78572 | Jenny Hudsonpillar | 2 | 147.940 | 0.000 | 0.000 | 147.940 | 0.000 | 147.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Metairie | Louisiana | United States | 70001 | Cirecie Olatunji | 2 | 175.940 | -30.280 | 0.000 | 145.660 | 0.000 | 145.660 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Porter Ranch | California | United States | 91327 | James Piefer | 2 | 144.940 | 0.000 | 0.000 | 144.940 | 0.000 | 144.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Franklin | Michigan | United States | 48025 | CONSTANCE ETTINGER | 2 | 152.940 | -9.520 | 0.000 | 143.420 | 0.000 | 143.420 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | New York | New York | United States | 10034 | Hilda Rivera | 2 | 149.940 | -7.490 | 0.000 | 142.450 | 0.000 | 142.450 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Allentown | Pennsylvania | United States | 18102 | Ed Kundahl | 2 | 155.940 | -14.140 | 0.000 | 141.800 | 0.000 | 141.800 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Cupertino | California | United States | 95014 | Jim Eng | 2 | 152.940 | -11.240 | 0.000 | 141.700 | 0.000 | 141.700 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Mendham | New Jersey | United States | 7945 | Nicholas Sauter | 2 | 155.940 | -14.360 | 0.000 | 141.580 | 0.000 | 141.580 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Emmitsburg | Maryland | United States | 21727 | lisa Bell | 2 | 155.940 | -24.110 | 0.000 | 131.830 | 9.210 | 141.040 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Crescent City | California | United States | 95531 | Kristina Anderson | 2 | 147.940 | -7.000 | 0.000 | 140.940 | 0.000 | 140.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Philadelphia | Pennsylvania | United States | 19136 | Steven Bierman | 2 | 155.940 | -15.590 | 0.000 | 140.350 | 0.000 | 140.350 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Tucson | Arizona | United States | 85743-7124 | Judith A Ellyson | 2 | 155.940 | -15.590 | 0.000 | 140.350 | 0.000 | 140.350 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | New Canaan | Connecticut | United States | 6840 | teresa downey | 2 | 155.940 | -15.590 | 0.000 | 140.350 | 0.000 | 140.350 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Indian Wells | California | United States | 92210 | Janet Salta | 2 | 139.940 | 0.000 | 0.000 | 139.940 | 0.000 | 139.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Springfield | Massachusetts | United States | 1107 | sherry fanti | 2 | 139.940 | 0.000 | 0.000 | 139.940 | 0.000 | 139.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Northbrook | Illinois | United States | 60062 | Kerry Heitkotter | 2 | 139.940 | 0.000 | 0.000 | 139.940 | 0.000 | 139.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | North Las Vegas | Nevada | United States | 89030-7113 | Zephyrene Villaluz | 2 | 139.940 | 0.000 | 0.000 | 139.940 | 0.000 | 139.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Princeton | California | United States | 08540-8584 | Michael Gottfried | 2 | 139.940 | 0.000 | 0.000 | 139.940 | 0.000 | 139.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Stanton | California | United States | 90680 | Tim Bourret | 2 | 139.940 | 0.000 | 0.000 | 139.940 | 0.000 | 139.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Glendale | Wisconsin | United States | 53209 | Karen Wood | 2 | 139.940 | 0.000 | 0.000 | 139.940 | 0.000 | 139.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | West Palm Beach | Florida | United States | 33405 | Phyllis Penner | 2 | 129.940 | 0.000 | 0.000 | 129.940 | 9.080 | 139.020 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | New York | New York | United States | 10024 | Joseph Stern Stern | 2 | 137.940 | 0.000 | 0.000 | 137.940 | 0.000 | 137.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Lyndhurst | New Jersey | United States | 7071 | Paul P GOSHULAK | 2 | 137.940 | 0.000 | 0.000 | 137.940 | 0.000 | 137.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Berwyn | Illinois | United States | 60402 | Denisse Carballido | 2 | 164.940 | -28.230 | 0.000 | 136.710 | 0.000 | 136.710 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Rockville | Maryland | United States | 20852 | Joseph Wang | 2 | 147.940 | -11.600 | 0.000 | 136.340 | 0.000 | 136.340 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Littleton | Colorado | United States | 80120 | Judith Primeaux | 2 | 155.940 | -19.680 | 0.000 | 136.260 | 0.000 | 136.260 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Troy | Virginia | United States | 22974 | Sherry Amos | 3 | 164.310 | -28.450 | 0.000 | 135.860 | 0.000 | 135.860 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Boca Raton | Florida | United States | 33433 | Marie Odette Canivell | 3 | 215.910 | -114.540 | -77.970 | 126.400 | 8.840 | 135.240 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Bradenton | Florida | United States | 34201 | Kimberly Mavrelos | 2 | 150.940 | -13.990 | 0.000 | 135.950 | 0.000 | 134.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | San Francisco | California | United States | 94121 | Boris Rozentsvayg | 2 | 157.940 | -23.680 | 0.000 | 134.260 | 0.000 | 134.260 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Morganton | North Carolina | United States | 28655 | Luiz Gazzola | 2 | 147.940 | -13.990 | 0.000 | 133.950 | 0.000 | 133.950 |

3

Exhibit B

# Exhibit A

Exhibit 3

| Product | Box | City | State | Country | Zip | Name | Qty | Price | Adj | | Amt | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Glen Allen | Virginia | United States | 23059 | Kenneth Taylor | 2 | 152.940 | -19.030 | 0.000 | 133.910 | 0.000 | 133.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Clifton | New Jersey | United States | 7012 | GARY TANNENBAUM | 2 | 139.940 | -6.990 | 0.000 | 132.950 | 0.000 | 132.950 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10022 | Scott Cornwell | 2 | 132.740 | 0.000 | 0.000 | 132.740 | 0.000 | 132.740 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mclean | Virginia | United States | 22102 | Vincent Nguyen | 2 | 155.940 | -23.390 | 0.000 | 132.550 | 0.000 | 132.550 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Rye Brook | New York | United States | 10573 | Elio Gerani | 2 | 144.940 | -13.990 | 0.000 | 130.950 | 0.000 | 130.950 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pass Christian | Mississippi | United States | 39571 | Lloyd Hartt | 2 | 144.940 | -13.990 | 0.000 | 130.950 | 0.000 | 130.950 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Portsmouth | New Hampshire | United States | 3801 | Joel Plagenz | 2 | 159.940 | -29.170 | 0.000 | 130.770 | 0.000 | 130.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Austin | Texas | United States | 78759 | Alex Dorantes | 2 | 137.940 | -7.790 | 0.000 | 130.150 | 0.000 | 130.150 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Glen Mills | Pennsylvania | United States | 19342 | Douglas Barrett Jr. | 2 | 152.740 | -23.480 | 0.000 | 129.260 | 0.000 | 129.260 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boca Raton | Florida | United States | 33433 | Susan Harris | 2 | 119.940 | 0.000 | 0.000 | 119.940 | 8.400 | 128.340 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lewisville | Texas | United States | 75077 | Ken Cabler | 2 | 155.940 | -28.280 | 0.000 | 127.660 | 0.000 | 127.660 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Greenwich | Connecticut | United States | 6831 | sindie schur | 2 | 155.940 | -28.280 | 0.000 | 127.660 | 0.000 | 127.660 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Woodbury | Minnesota | United States | 55125 | Puspa Bhatta | 2 | 149.940 | -22.490 | 0.000 | 127.450 | 0.000 | 127.450 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Farmington Hills | Michigan | United States | 48335 | Suzanne Fontana | 2 | 139.940 | -13.990 | 0.000 | 125.950 | 0.000 | 125.950 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Espanola | New Mexico | United States | 87532 | Michael Quintana | 3 | 230.910 | -106.150 | 0.000 | 124.760 | 0.000 | 124.760 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lincroft | New Jersey | United States | 7738 | Joe DePietro | 2 | 124.740 | 0.000 | 0.000 | 124.740 | 0.000 | 124.740 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brooklyn | New York | United States | 11209 | ERARD GJANCI | 2 | 137.940 | -13.780 | 0.000 | 124.160 | 0.000 | 124.160 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10075 | Elyse goldstein | 2 | 137.940 | -14.990 | 0.000 | 122.950 | 0.000 | 122.950 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10019 | Alan Novich | 2 | 139.940 | -17.160 | 0.000 | 122.780 | 0.000 | 122.780 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60605 | Chanae Reese | 2 | 147.940 | -26.920 | 0.000 | 121.020 | 0.000 | 121.020 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Germantown | Tennessee | United States | 38139 | Edwin Lopez | 2 | 139.940 | -19.580 | 0.000 | 120.360 | 0.000 | 120.360 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Carmel By The Sea | California | United States | 93921 | Perry Holloman | 2 | 119.940 | 0.000 | 0.000 | 119.940 | 0.000 | 119.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Castle Rock | Colorado | United States | 80104 | Robert Morse | 2 | 119.940 | 0.000 | 0.000 | 119.940 | 0.000 | 119.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Long Beach | California | United States | 11561 | shelly henner | 2 | 119.940 | 0.000 | 0.000 | 119.940 | 0.000 | 119.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Indianapolis | Indiana | United States | 46260 | Steven Pecar | 2 | 139.940 | -21.760 | 0.000 | 118.180 | 0.000 | 118.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boston | Massachusetts | United States | 2116 | Pallavi Verma | 2 | 139.940 | -22.870 | 0.000 | 117.070 | 0.000 | 117.070 |
| N95 3M 8511 Made in USA | | Key West | Florida | United States | 33040 | Stephen Kitsakos | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 8.130 | 116.070 |
| N95 3M 8511 Made in USA | | Key Biscayne | Florida | United States | 33149 | Daniel Rincon | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 7.560 | 115.530 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lake Worth | Florida | United States | 33467 | Marissa Relucio-Naveira | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 7.560 | 115.530 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Newberry | Florida | United States | 32669-3440 | Michael Melker | 2 | 119.940 | -11.990 | 0.000 | 107.950 | 0.000 | 107.950 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Alpharetta | Georgia | United States | 30004 | Porter Payne | 2 | 139.940 | -27.970 | 0.000 | 111.970 | 0.000 | 111.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Philadelphia | Pennsylvania | United States | 19103-1435 | Jose Mateo | 2 | 139.940 | -27.980 | 0.000 | 111.960 | 0.000 | 111.960 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | South Plainfield | New Jersey | United States | 7080 | Terence Reilly | 2 | 139.940 | -27.980 | 0.000 | 111.960 | 0.000 | 111.960 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Katy | Texas | United States | 77493 | Autumn Tonic | 2 | 139.940 | -27.980 | 0.000 | 111.960 | 0.000 | 111.960 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Shingle Springs | California | United States | 95682 | Steve Riley | 2 | 139.940 | -27.980 | 0.000 | 111.960 | 0.000 | 111.960 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hardy | Virginia | United States | 24101-3349 | Susan Rourke | 2 | 139.940 | -27.980 | 0.000 | 111.960 | 0.000 | 111.960 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Glendale | California | United States | 91202 | Ildiko Babucsik | 2 | 139.940 | -27.980 | 0.000 | 111.960 | 0.000 | 111.960 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Stanford | California | United States | 94305 | Tanya Luhrmann | 2 | 109.540 | 0.000 | 0.000 | 109.540 | 0.000 | 109.540 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Orland Park | Illinois | United States | 60467 | Jim Haworth | 2 | 155.940 | -46.780 | 0.000 | 109.160 | 0.000 | 109.160 |
| N95 3M 8511 Made in USA | | Parsippany | New Jersey | United States | 7054 | William Packer | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | New York | New York | United States | 10024 | Amanda Turner | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Northampton | Pennsylvania | United States | 18067 | Andrew Taylor | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Maywood | Illinois | United States | 60153 | Jeary Beals | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Arverne | New York | United States | 11692 | Chuti Sasiphong | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Collierville | Tennessee | United States | 38017 | Michael Gump | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | New York | New York | United States | 10024 | Herbert Wolloweck | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Simi Valley | California | United States | 93065 | Jessica Rodas | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Reno | Nevada | United States | 89511 | Sandy Howe | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Petaluma | California | United States | 94952 | Erick French | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | New York | New York | United States | 10024 | edith braun | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | New York | New York | United States | 10128 | Max Podolsky | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Sheridan Lake | Colorado | United States | 81071 | Catherine Scherler | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Hartsville | Tennessee | United States | 37074 | Billie Bohannon | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Corpus Christi | Texas | United States | 78412 | Connie Moberley | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Washington | District Of Columbia | United States | 20018 | Angela Hubbard | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Milwaukee | Wisconsin | United States | 53207 | Kathleen Mahoney | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Matthews | North Carolina | United States | 28106 | Anthoy Damiano | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60608 | Enrique Rivera | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | San Antonio | Texas | United States | 78258 | CATHY BUMP | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Highlands Ranch | Colorado | United States | 80126 | Stephen Szapor | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Syosset | New York | United States | 11791 | KARIM | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | | Miami | Florida | United States | 33131 | David Birnbach | 1 | 107.970 | 0.000 | 0.000 | 107.970 | 0.000 | 107.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Phoenixville | Pennsylvania | United States | 19460 | JOHN T SMITH JR | 2 | 124.740 | -16.790 | 0.000 | 107.950 | 0.000 | 107.950 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Cranston | Rhode Island | United States | 2920 | Tammy Bottella | 1 | 107.970 | -1.530 | 0.000 | 106.440 | 0.000 | 106.440 |
| N95 3M 8511 Made in USA | | Richmond | Texas | United States | 77407 | Viena Osorio | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Miami | Florida | United States | 33196 | Luis Fernandez | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Miami | Florida | United States | 33155 | Karen Gordon | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Palm Springs | Florida | United States | 33461 | Frances Thew | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Boca Raton | Florida | United States | 33433 | Michael Brecher | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | West Palm Beach | Florida | United States | 33405 | Phyllis Penner | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Lynn Haven | Florida | United States | 32405 | Roman Nation | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Miami Shores | Florida | United States | 33138 | Nancy Valdes | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Gainesville | Florida | United States | 32606 | Christian Glaser | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Tarpon Springs | Florida | United States | 34689 | Victoria Ciccarello | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Plantation | Florida | United States | 33324 | Jacqueline Butler | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Miami | Florida | United States | 33166 | Penny Roberts | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.860 | 104.830 |
| N95 3M 8511 Made in USA | | Golden Beach | Florida | United States | 33160 | Rolando Garcia | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.840 | 104.810 |
| N95 3M 8511 Made in USA | | Delray Beach | Florida | United States | 33446 | Elizabeth Simon | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.840 | 104.810 |
| N95 3M 8511 Made in USA | | Monte Sereno | California | United States | 95030 | Alireza Masrour | 1 | 97.970 | -3.350 | 0.000 | 94.620 | 0.000 | 94.620 |
| N95 3M 8511 Made in USA | | Hauppauge | New York | United States | 11788 | michael keena | 1 | 107.970 | -3.600 | 0.000 | 104.370 | 0.000 | 104.370 |
| N95 3M 8511 Made in USA | | Port Orange | Florida | United States | 32127 | Michael Miles | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 6.370 | 104.340 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60616 | Felix Badillo | 2 | 109.540 | -5.470 | 0.000 | 104.070 | 0.000 | 104.070 |
| N95 3M 8511 Made in USA | | Potomac | Maryland | United States | 20854 | Nava Ely | 1 | 107.970 | -4.290 | 0.000 | 103.680 | 0.000 | 103.680 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Los Angeles | California | United States | 90049 | David Drizin | 1 | 107.970 | -4.510 | 0.000 | 103.460 | 0.000 | 103.460 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Battle Creek | Michigan | United States | 49015 | Tom Carroll | 1 | 107.970 | -4.510 | 0.000 | 103.460 | 0.000 | 103.460 |
| N95 3M 8511 Made in USA | | Clayton | North Carolina | United States | 27520 | Rose Gruber | 1 | 107.970 | -5.120 | 0.000 | 102.850 | 0.000 | 102.850 |
| N95 3M 8511 Made in USA | | South Plainfield | New Jersey | United States | 7080 | Terence Reilly | 1 | 107.970 | -5.650 | 0.000 | 102.320 | 0.000 | 102.320 |

Exhibit B

# Exhibit 3

## Exhibit A

| Product | Box | City | State | Country | Zip | Name | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | | Rochester Hills | Michigan | United States | 48307 | Donna Pas | 1 | 107.970 | -5.650 | 0.000 | 102.320 | 0.000 | 102.320 |
| N95 3M 8511 Made in USA | | Rogers | Minnesota | United States | 55374 | Jonathan Benzinger | 1 | 107.970 | -5.650 | 0.000 | 102.320 | 0.000 | 102.320 |
| N95 3M 8511 Made in USA | | Houston | Texas | United States | 77098 | Yvonne Mikulencak | 1 | 107.970 | -5.650 | 0.000 | 102.320 | 0.000 | 102.320 |
| N95 3M 8511 Made in USA | | Bend | Oregon | United States | 97702 | Christan Cavallaro | 1 | 107.970 | -5.660 | 0.000 | 102.310 | 0.000 | 102.310 |
| N95 3M 8511 Made in USA | | Los Angeles | California | United States | 90035 | RICHARD HARRIS MD | 1 | 107.970 | -5.660 | 0.000 | 102.310 | 0.000 | 102.310 |
| N95 3M 8511 Made in USA | | Hanover | Maryland | United States | 21076 | Kevin Pogue | 1 | 107.970 | -5.660 | 0.000 | 102.310 | 0.000 | 102.310 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bradenton | Florida | United States | 34203-8100 | DONALD LAING | 1 | 94.970 | 0.000 | 0.000 | 94.970 | 6.650 | 101.620 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Morristown | New Jersey | United States | 07960-6794 | Ilene Jacobs | 2 | 119.940 | -18.750 | 0.000 | 101.190 | 0.000 | 101.190 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Douglasville | Georgia | United States | 30134 | Anita Peppers | 2 | 124.740 | -25.350 | 0.000 | 99.390 | 0.000 | 99.390 |
| N95 3M 8511 Made in USA | | Tacoma | Washington | United States | 98411 | Ken Marsh | 1 | 107.970 | -9.030 | 0.000 | 98.940 | 0.000 | 98.940 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sarasota | Florida | United States | 34239 | Sidney Peykar, M.D., F.A. | 1 | 107.970 | -5.620 | 0.000 | 92.350 | 6.460 | 98.810 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Elmwood Park | New Jersey | United States | 7407 | James Giordano | 1 | 107.970 | -9.190 | 0.000 | 98.780 | 0.000 | 98.780 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Cape Coral | Florida | United States | 33909 | Mark Willis | 1 | 107.970 | -5.620 | 0.000 | 92.350 | 6.000 | 98.350 |
| N95 3M 8511 Made in USA | | Brandon | Florida | United States | 33511 | Samuel Richardson | 1 | 97.970 | -7.560 | 0.000 | 90.410 | 7.670 | 98.080 |
| N95 3M 8511 Made in USA | | Montclair | New Jersey | United States | 7043 | ALICJA DELAG | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Atlanta | Georgia | United States | 30305 | Barbara Maver | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hartsville | Tennessee | United States | 37074 | Billie Bohannon | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hopewell | New Jersey | United States | 8525 | Heather Faller | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Beltsville | Maryland | United States | 20705 | Carolyn Jackson | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Rehoboth | Delaware | United States | 19971 | Dixie Newman | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Glen Mills | Pennsylvania | United States | 19342 | Thomas Dever | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Yorktown Heights | New York | United States | 10598 | Glenn Sullivan | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Houston | Texas | United States | 77074 | Sharon Decker | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Randallstown | Maryland | United States | 21133 | Jeston Hamer Jr. | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Southampton | New York | United States | 10128 | Justin Meltzer | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Conroe | Texas | United States | 77301 | Jose Lujan | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Oceanside | New York | United States | 11572 | David Leicht | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Yardley | Pennsylvania | United States | 19067 | Theresa Reiler | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Atlanta | Georgia | United States | 30339 | Molly Herrin | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Lafayette | Louisiana | United States | 70503 | James Huval | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Fort Worth | Texas | United States | 76107 | Paul Ray | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Lancaster | Pennsylvania | United States | 17601 | Sheila Cook | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Burlington | Massachusetts | United States | 27217 | Salvatore Schiano | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Garden Grove | California | United States | 92842 | Johnnie Flowers Jr | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | West Hollywood | California | United States | 90069 | Jed Leiber | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Wilbraham | Massachusetts | United States | 1095 | Peter Kelly | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | New York | New York | United States | 10015 | Sharon Abella | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Pittsburgh | Pennsylvania | United States | 15215 | Eric Wiener | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Tempe | Arizona | United States | 85282-3037 | Mark Green | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Potomac | Maryland | United States | 20854 | Mahzad Mehrinfar | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Austin | Texas | United States | 78759 | Alex Dorantes | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Jericho | New York | United States | 11753 | Alan Blayne | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Indian Land | South Carolina | United States | 29707 | Kent Petersen | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Houston | Texas | United States | 77066 | Gabriel Wesley | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Little Neck | New York | United States | 11362 | Michael Caruso | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Kernersville | North Carolina | United States | 27284 | Sandra Hogan | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Little Rock | Arkansas | United States | 72209 | Elite Medical Care | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Houston | Texas | United States | 75219 | Jorge Hinojosa | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Brooksville | Florida | United States | 34613 | Timothy Czarnetzki | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Atlanta | Georgia | United States | 30342 | Robert F. Greenberg | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Brooklyn | New York | United States | 11207 | LLOYD ALEXANDER | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Wilmington | Delaware | United States | 19803 | Hal Clagett | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Chicago | Illinois | United States | 60657 | Linda Yee | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Los Angeles | California | United States | 90025 | Robin Roth | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Westminster | Maryland | United States | 21158 | Carole Jarrard | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Claremont | California | United States | 91711 | Inderpal Singh | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Ny | New York | United States | 10003 | Jackie Cuesta | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Morrow | Georgia | United States | 30260 | Kaylyn Hardy | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Roseville | California | United States | 95678 | David Aria | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Lafayette | California | United States | 94549 | Carlene Damon | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Berwyn | Illinois | United States | 60402 | Denisse Carbatillo | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Barrington | Illinois | United States | 60010 | Tony Johansson | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Miami Beach | Florida | United States | 33140 | Sonia Norman | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Los Angeles | California | United States | 90066 | Maggie Ribeiro | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10024 | William Swan | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Haiku | Hawaii | United States | 96708 | Caron Barrett | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Culver City | California | United States | 90230 | Patrick Matibag | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Manvel | Texas | United States | 77578 | John Casas | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Somers | New York | United States | 10589 | Angela Silva | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | New York | New York | United States | 10025-6432 | Cheryl Burger | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Highland | California | United States | 92346 | Shawn Webb | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Chandler | Arizona | United States | 85225 | D Rimawi | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Freeport | New York | United States | 10010 | Ben Tomé | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Freeport | New York | United States | 11520 | Shaharier Babu | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Staten Island | New York | United States | 10306 | Michael Cook | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Brooklyn | New York | United States | 11209 | ERARD GJANCI | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | East Elmhurst | New York | United States | 11370 | Parvez Khan | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Beverly Hills | California | United States | 90210 | Linda Kemper | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Tryon | North Carolina | United States | 28782 | Victoria Jettion | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Rock Hill | South Carolina | United States | 29732 | Eugene Lepine | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Brookhaven | Georgia | United States | 30324 | Eric Guerrin | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Cave Creek | Arizona | United States | 85331 | Frank Caceres | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Smoaks | South Carolina | United States | 29481 | Tamarah Johnson | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Aurora | Illinois | United States | 60505 | Donald Paul | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Montclair | New Jersey | United States | 7043 | theresa beyer | 1 | 97.970 | 0.000 | 0.000 | 97.970 | 0.000 | 97.970 |
| N95 3M 8511 Made in USA | | Elgin | Illinois | United States | 60120 | Denise M Winchar | 2 | 114.740 | -16.940 | 0.000 | 97.800 | 0.000 | 97.800 |
| N95 3M 8511 Made in USA | | Daniel Island | South Carolina | United States | 29492 | Chris Bechhold | 1 | 107.970 | -10.790 | 0.000 | 97.180 | 0.000 | 97.180 |

5

# Exhibit B

Exhibit 3

## Exhibit A

| Product | Box | City | State | Country | Zip | Name | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | | Kingsport | Tennessee | United States | 37663 | Wayne Walker | 1 | 107.970 | -10.790 | 0.000 | 97.180 | 0.000 | 97.180 |
| N95 3M 8511 Made in USA | | Brooklyn | New York | United States | 11210 | edith braun | 1 | 107.970 | -10.790 | 0.000 | 97.180 | 0.000 | 97.180 |
| N95 3M 8511 Made in USA | | Hummelstown | Pennsylvania | United States | 17036 | Ed Lammando | 1 | 107.970 | -10.790 | 0.000 | 97.180 | 0.000 | 97.180 |
| N95 3M 8511 Made in USA | | Beverly Hills | California | United States | 90210 | miriam rosen | 1 | 107.970 | -10.790 | 0.000 | 97.180 | 0.000 | 97.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Arlington | Virginia | United States | 22209 | David Janet | 1 | 107.970 | -10.790 | 0.000 | 97.180 | 0.000 | 97.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Orlando | Florida | United States | 32837 | Don Shippey | 1 | 97.970 | -7.560 | 0.000 | 90.410 | 5.860 | 96.270 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Surfside | Florida | United States | 33154 | Ana Pacheco | 1 | 89.970 | 0.000 | | 89.970 | 6.280 | 96.250 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brooklyn | New York | United States | 11229 | Gail Esko | 2 | 109.540 | -13.690 | 0.000 | 95.850 | 0.000 | 95.850 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lombard | Illinois | United States | 60148 | Rhonda Sanders | 1 | 97.970 | -2.920 | 0.000 | 95.050 | 0.000 | 95.050 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Simpsonville | South Carolina | United States | 29680 | Maurice Simmons | 1 | 94.970 | 0.000 | 0.000 | 94.970 | 0.000 | 94.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Richmond | Texas | United States | 77406-8258 | George Pham | 1 | 94.970 | 0.000 | 0.000 | 94.970 | 0.000 | 94.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hamilton Township | New Jersey | United States | 8330 | Rommel Celestial | 1 | 94.970 | 0.000 | 0.000 | 94.970 | 0.000 | 94.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hygiene | Colorado | United States | 80533 | Cathy Holt | 1 | 94.970 | 0.000 | 0.000 | 94.970 | 0.000 | 94.970 |
| N95 3M 8511 Made in USA | | Davenport | Florida | United States | 33897 | Frank Swindells | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 6.170 | 94.350 |
| N95 3M 8511 Made in USA | | West Palm Beach | Florida | United States | 33406 | Michelle McShane | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 6.170 | 94.350 |
| N95 3M 8511 Made in USA | | Hollywood | Florida | United States | 33020 | Sergio Faura | 1 | 97.970 | -9.790 | 0.000 | 88.190 | 6.150 | 94.340 |
| N95 3M 8511 Made in USA | | Palo Alto | California | United States | 94301 | karen krieger | 1 | 97.970 | -3.910 | 0.000 | 94.060 | 0.000 | 94.060 |
| N95 3M 8511 Made in USA | | Fort Myers | Florida | United States | 33916 | Georgia Friewick | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 5.730 | 93.910 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Weymouth | Massachusetts | United States | 2190 | Sergiy Golynets | 1 | 97.970 | -5.320 | 0.000 | 92.650 | 0.000 | 92.650 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fayetteville | North Carolina | United States | 28306 | Maria Watson | 1 | 97.970 | -5.630 | 0.000 | 92.340 | 0.000 | 92.340 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Milton | Georgia | United States | 30004 | Adam Levy | 2 | 119.940 | -27.950 | 0.000 | 91.990 | 0.000 | 91.990 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10065 | Claire Gagnon | 1 | 89.970 | 0.000 | 0.000 | 89.970 | 0.000 | 89.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Burke | Virginia | United States | 22015 | Thanh Tran | 1 | 89.970 | 0.000 | 0.000 | 89.970 | 0.000 | 89.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bronx | New York | United States | 10452 | Othello Skeete | 1 | 89.970 | 0.000 | 0.000 | 89.970 | 0.000 | 89.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Port Saint Lucie | Florida | United States | 34986 | Paul Weinstein | 1 | 97.970 | -14.690 | 0.000 | 83.280 | 5.830 | 89.110 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Miami Beach | Florida | United States | 33139 | Diana Shoolman | 1 | 97.970 | -14.690 | 0.000 | 83.280 | 5.830 | 89.110 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boynton Beach | Florida | United States | 33435 | Gail Ross | 1 | 97.970 | -14.690 | 0.000 | 83.280 | 5.830 | 89.110 |
| N95 3M 8511 Made in USA | | Ocala | Florida | United States | 34481 | Richard Bell | 1 | 97.970 | -14.690 | 0.000 | 83.280 | 5.830 | 89.110 |
| N95 3M 8511 Made in USA | | Miami | Florida | United States | 33138 | Lamont Newell | 1 | 97.970 | -8.890 | 0.000 | 89.080 | 0.000 | 89.080 |
| N95 3M 8511 Made in USA | | New York | New York | United States | 10014 | KARIN SmuttRobbins | 1 | 97.970 | -9.740 | 0.000 | 88.230 | 0.000 | 88.230 |
| N95 3M 8511 Made in USA | | Long Beach | New York | United States | 11561 | Sheldon Herzberg | 1 | 97.970 | -9.780 | 0.000 | 88.190 | 0.000 | 88.190 |
| N95 3M 8511 Made in USA | | Covington | Washington | United States | 98042 | Thomas Ray | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Randallstown | Maryland | United States | 21133 | Jeston Hamer Jr. | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | | New York | New York | United States | 10016 | Roger Chari | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | | Chicago | Illinois | United States | 60611 | A Errigo | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | | Fairfax | Virginia | United States | 22032-2719 | Klaus Baltrusch | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | | Boyertown | Pennsylvania | United States | 19512 | Brian Burkholder | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | | Olympia | Washington | United States | 98516 | Karen Mitchell | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | | Chicago | Illinois | United States | 60637 | Lisa Bernstein | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | | Pelham Manor | New York | United States | 10803 | Daniel Pietrzak | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | | Lexington | Massachusetts | United States | 2420 | Keith Herzog | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | | Brea | California | United States | 92821-6029 | Janette Petrie | 1 | 97.970 | -9.790 | 0.000 | 88.180 | 0.000 | 88.180 |
| N95 3M 8511 Made in USA | | Baltimore | Maryland | United States | 21230 | Troy Griffin | 1 | 97.970 | -9.800 | 0.000 | 88.170 | 0.000 | 88.170 |
| N95 3M 8511 Made in USA | | Lincoln | California | United States | 95648 | DAVID KAUFMAN | 1 | 97.970 | -11.350 | 0.000 | 86.620 | 0.000 | 86.620 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Naples | Florida | United States | 34110-6520 | A Errigo | 1 | 94.970 | -14.240 | 0.000 | 80.730 | 5.650 | 86.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Miami Beach | Florida | United States | 33139 | ISABEL MARRERO | 1 | 94.970 | -14.240 | 0.000 | 80.730 | 5.650 | 86.380 |
| N95 3M 8511 Made in USA | | North Kingstown | Rhode Island | United States | 2852 | William Lanzen | 1 | 107.970 | -21.590 | 0.000 | 86.380 | 0.000 | 86.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ny | California | United States | 10128 | Max Podolsky | 1 | 94.970 | -14.240 | 0.000 | 80.730 | 5.650 | 86.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | West Miami | Florida | United States | 33144 | jose guerra | 1 | 94.970 | -14.240 | 0.000 | 80.730 | 5.650 | 86.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Coto De Caza | California | United States | 92679 | JUSTO FRIAS | 1 | 97.970 | -12.080 | 0.000 | 85.890 | 0.000 | 85.890 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hamilton Nj | New Jersey | United States | 8610 | Bola Adeaga | 1 | 94.970 | -9.490 | 0.000 | 85.480 | 0.000 | 85.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Orlando | Florida | United States | 32837 | Don Shippey | 1 | 79.970 | 0.000 | 0.000 | 79.970 | 5.200 | 85.170 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Longboat Key | Florida | United States | 34228 | Willy Wolfe | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Palm Beach Garden | Florida | United States | 33410 | michael strongin | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lakeland | Florida | United States | 33809 | Myrtle James | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sarasota | Florida | United States | 34232 | andrew pugh | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Delray Beach | Florida | United States | 33483 | Jeffrey Ellis | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boca Raton | Florida | United States | 33434 | Carlos Claure | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | West Palm Beach | Florida | United States | 33412 | Mildred Diack-Chilton | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sarasota | Florida | United States | 34239 | Caroline Amanda McDon | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | The Villages | Florida | United States | 32163 | Yael McDowell | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fleming Island | Florida | United States | 32003 | Melanie Rios | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ft Lauderdale | Florida | United States | 33316 | Carla Carter | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.460 | 83.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Gulfport | Florida | United States | 33707 | jenny reisner | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.440 | 83.410 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fairhaven | Massachusetts | United States | 2719 | Karen Vilandry | 1 | 97.970 | -14.680 | 0.000 | 83.290 | 0.000 | 83.290 |
| N95 3M 8511 Made in USA | | Melbourne | Florida | United States | 32901-8639 | Joseph Aiuto | 1 | 97.970 | -14.680 | 0.000 | 83.290 | 0.000 | 83.290 |
| N95 3M 8511 Made in USA | | Eatontown | New Jersey | United States | 7724 | Oanh Do | 1 | 97.970 | -14.690 | 0.000 | 83.280 | 0.000 | 83.280 |
| N95 3M 8511 Made in USA | | Montclair | New Jersey | United States | 7042 | Teddy Mattox | 1 | 97.970 | -14.690 | 0.000 | 83.280 | 0.000 | 83.280 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Reading | Pennsylvania | United States | 1867 | Andrew Hagopian | 1 | 97.970 | -14.720 | 0.000 | 83.270 | 0.000 | 83.270 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Winter Park | Florida | United States | 32790 | andrew levitan | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.070 | 83.040 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ponte Vedra Bch | Florida | United States | 34786 | Sharyn Ferree | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 5.070 | 83.040 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Novato | California | United States | 94947 | Hal Faresh | 1 | 97.970 | -15.140 | 0.000 | 82.830 | 0.000 | 82.830 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Diego | California | United States | 92110 | Irene Magallanez | 2 | 109.540 | -27.380 | 0.000 | 82.160 | 0.000 | 82.160 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Phoenix | Arizona | United States | 85028 | Sanjay Patel | 2 | 109.540 | -27.380 | 0.000 | 82.160 | 0.000 | 82.160 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boynton Beach | Florida | United States | 33472 | GARY TANNENBAUM | 2 | 109.540 | -27.380 | 0.000 | 82.160 | 0.000 | 82.160 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Jersey City | New Jersey | United States | 7306 | Kauthar Riggins | 1 | 97.970 | -14.240 | 0.000 | 80.730 | 0.000 | 80.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60611 | A Errigo | 1 | 94.970 | -14.240 | 0.000 | 80.730 | 0.000 | 80.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Naples | Florida | United States | 34119 | James HAWORTH | 1 | 97.970 | -14.240 | 0.000 | 80.730 | 0.000 | 80.730 |
| N95 3M 8511 Made in USA | | Guaynabo | Puerto Rico | United States | 00969-4116 | Whiyie Sang | 1 | 89.970 | -9.490 | 0.000 | 80.480 | 0.000 | 80.480 |
| N95 3M 8511 Made in USA | | West Park | Florida | United States | 33023 | Richard Evans | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 5.250 | 80.220 |
| N95 3M 8511 Made in USA | | Palmyra | New York | United States | 14522 | James Foley | 1 | 79.970 | 0.000 | 0.000 | 79.970 | 0.000 | 79.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boynton Beach | Florida | United States | 33424 | Stephen Blumberg | 1 | 77.970 | -3.890 | 0.000 | 74.080 | 5.180 | 79.260 |
| N95 3M 8511 Made in USA | | Southaven | Mississippi | United States | 38671 | Melvin Washington | 1 | 97.970 | -19.590 | 0.000 | 78.380 | 0.000 | 78.380 |
| N95 3M 8511 Made in USA | | Allen | Texas | United States | 75013 | Chris Dillon | 1 | 97.970 | -19.590 | 0.000 | 78.380 | 0.000 | 78.380 |
| N95 3M 8511 Made in USA | | Rushville | Indiana | United States | 46173 | Ericka Rockamore | 1 | 97.970 | -19.590 | 0.000 | 78.380 | 0.000 | 78.380 |
| N95 3M 8511 Made in USA | | Dallas | Texas | United States | 75220 | | 1 | 97.970 | -19.590 | 0.000 | 78.380 | 0.000 | 78.380 |
| N95 3M 8511 Made in USA | | Eastpointe | Michigan | United States | 48021 | Charmin Talley-houie | 1 | 97.970 | -19.590 | 0.000 | 78.380 | 0.000 | 78.380 |

Exhibit B

Exhibit 3

Exhibit A

| Description | Box | City | State | Country | Zip | Name | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | | Montgomery | Texas | United States | 77356 | Michael Maher | 1 | 97.970 | -19.590 | 0.000 | 78.380 | 0.000 | 78.380 |
| N95 3M 8511 Made in USA | | Fairless Hills | Pennsylvania | United States | 19030 | Darlene Scotti | 1 | 97.970 | -19.590 | 0.000 | 78.380 | 0.000 | 78.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ooltewah | Tennessee | United States | 37363 | Mary Lezon | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Olmsted Falls | Ohio | United States | 44138 | Jeff Mossman | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Jose | California | United States | 95120 | John Xing | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Churchville | Pennsylvania | United States | 18966 | Richard Cady | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Jose | California | United States | 95130 | Patricia Granger | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Westport | Connecticut | United States | 6880 | Frank R. Mori | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pasadena | California | United States | 91105 | Lyda Breen | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Somis | California | United States | 93066 | Carol Jackson | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | St. Louis | Missouri | United States | 63124 | Mike Palmer | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | South Orange | New Jersey | United States | 7079 | Gail Atlas | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hixson | Tennessee | United States | 37343 | Duane Dungan | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bonita Springs | Florida | United States | 34133 | Carl Nickel | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hillsborough | California | United States | 94010 | Judy Swanson | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Peoria | Arizona | United States | 85383 | Melinda Verdi | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Narberth | Pennsylvania | United States | 19072 | Andrew Gowa | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lancaster | California | United States | 93536 | deborah leigh Ducol | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brielle | New Jersey | United States | 8730 | Faith Jones | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | El Dorado | Arkansas | United States | 71730 | Jo O'Guinn-Charles | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Phoenix | Arizona | United States | 85040 | Rose E Wiley | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Albany | California | United States | 94706 | Kathryn Burke | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Shippensburg | Pennsylvania | United States | 17257 | Pat Bonanni | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Natick | Massachusetts | United States | 1760 | Singer | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Homeland | California | United States | 92548 | Albert Jindra | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wilsonville | Oregon | United States | 97070 | Molly Burby | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Dallas | Texas | United States | 75230 | Patricia Zacharie | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Edwards | Colorado | United States | 81632 | Mike Palmer | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ketchum | Idaho | United States | 83340 | Vickie Cutler | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Cleveland | Ohio | United States | 44105 | Anne Brosnan | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | North Palm Beach | Florida | United States | 33408 | Marylu Kauder | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Casco | Maine | United States | 04015-3327 | vicki woolf | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Francisco | California | United States | 94125 | Sharon Lahr | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pittsburgh | Pennsylvania | United States | 15213 | kerry lynn | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Los Altos | California | United States | 94022 | Lisa Schubert | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Durham | North Carolina | United States | 27715 | Ben Causey | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pewaukee | Wisconsin | United States | 53072 | Kathleen Hunt-Abene | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Richmond | California | United States | 94801 | V M | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wyncote | Pennsylvania | United States | 19095 | Robert Collings | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Richmond | Virginia | United States | 23233 | Kathy Harlow | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brooklyn | New York | United States | 11201 | David Santos Donaldson | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Millbrae | California | United States | 94030 | Peter Greenley | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Oakton | Virginia | United States | 22124 | David Trottier | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bakersfield | California | United States | 93314 | Megan Miner | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | King George | Virginia | United States | 22485 | Ray Hall | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Marblehead | Massachusetts | United States | 1945 | Daniel Gelb | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brookings | Oregon | United States | 97415 | David Crosby | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Saint Peters | Missouri | United States | 63376 | Jeannette copeland | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | North Hills | California | United States | 91343 | leonardo murillo | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Encino | California | United States | 91316 | Robert Golenberg | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Schaumburg | Illinois | United States | 60067 | Kerry Heitkotter | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Seattle | Washington | United States | 98122 | Greg Bachar | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Great Barrington | Massachusetts | United States | 1230 | David Hagerty | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Freeport | New York | United States | 11520 | Nicole Rodriguez | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pacific Palisades | California | United States | 90272 | alfred scheid | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Los Angeles | California | United States | 90077 | Trina Nuovo | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mesa | Arizona | United States | 85207 | Jeanne Mefl | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sunnyvale | California | United States | 94089 | John Goldschmidt | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Corpus Christi | Texas | United States | 78414 | Archana Krishnagiri | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Columbus | Ohio | United States | 43212 | Patrick Vincent | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Long Beach | California | United States | 90807-4829 | Renate Sickind | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Shippensburg | Pennsylvania | United States | 17257 | Mark Moilanen | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Solana Beach | California | United States | 92075 | raana azad | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Morgantown | West Virginia | United States | 26508 | Thomas Deadrick | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bay City | Michigan | United States | 48706 | Rena Kloska | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brooklyn | New York | United States | 11201 | Gail Goldman | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Malibu | California | United States | 90265 | Paul Fogel | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Greendale | Wisconsin | United States | 53129 | Mary Bell | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Champaign | Illinois | United States | 61821 | ONEIL | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Eugene | Oregon | United States | 97408 | Michael Stoll | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Antonio | Texas | United States | 78227 | Rodalyn Simbulan | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Smithtown | New York | United States | 11787 | Kathy Desantis | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Rafael | California | United States | 94903 | Catalina Lozano | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60642 | Andre Frieden | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bandera | Texas | United States | 78003 | Marita Thies | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sudbury | Massachusetts | United States | 1776 | Marie Rock | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Puyallup | Washington | United States | 98372 | Mary McDonald | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mukilteo | Washington | United States | 98275 | william zander | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Francisco | California | United States | 94117 | Heather Rankie | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | El Paso | Texas | United States | 79912 | Michael Gatewood | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chandler | Arizona | United States | 85225 | Dania Rimawi | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Eugene | Oregon | United States | 97403 | Karen Gilbert | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sandusky | Michigan | United States | 48471 | Thomas Lukshaitis | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hidden Hills | California | United States | 91302 | John Terlesky | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lacey | Washington | United States | 98503 | Darrel Appel | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wood Ridge | New Jersey | United States | 7075 | Jill Sellers | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sacramento | California | United States | 95818 | anne heard | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |

# Exhibit B

Exhibit 3

## Exhibit A

| Item | Pack | City | State | Country | Zip | Name | Qty | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sugar Land | Texas | United States | 77478 | nghi pham | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60611 | william bigley | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Gaithersburg | Maryland | United States | 20882 | Beverly McElroy | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ventura | California | United States | 93003 | Lilo Bjorling | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Santa Clarita | California | United States | 91350 | Bettye Hicks | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Santa Monica | California | United States | 90403 | Adrienne Armstrong | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wilmette | Illinois | United States | 60091 | Joseph Cohen | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hoboken | New Jersey | United States | 7030 | Mark D. LoBiondo | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wyoming | Illinois | United States | 61491 | Gregg Rumbold | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Palatine | Illinois | United States | 60067 | Joseph Serio | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Livermore | California | United States | 94551 | Greg Nieto | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lemont | Illinois | United States | 60439 | Thomas Koch | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Walnut Creek | California | United States | 94595 | Joyce Clark | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Oakland | California | United States | 94618 | kirsi Tienroth | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Grants Pass | Oregon | United States | 97527 | Nicholas Bogas | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Upland | California | United States | 91784 | Sharon Choi | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Rancho Palos Verd | California | United States | 90275 | Gary Eto | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Washington | District Of Colum | United States | 20037 | bernard vittone | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Richmond | California | United States | 94801 | Viet Le | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Detroit | Michigan | United States | 48227 | Jacqueline Barber | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Palmetto | Georgia | United States | 30268 | William Gallagher | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hampshire | Illinois | United States | 60140 | Daniel Incapreo | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Layton | Utah | United States | 84041 | Tyra Reid | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10022 | Audrey Garr | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Woodbury | New York | United States | 11797 | Donald Nicolardi | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brooklyn | New York | United States | 11206 | Froylan Flowers | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Atherton | California | United States | 94027 | Paul Yock | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Eugene | Oregon | United States | 97403 | Raina Megert | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Rome | Georgia | United States | 30161 | edward Feld | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Auburn | California | United States | 95602 | Donna Biles | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Portsmouth | Rhode Island | United States | 2871 | Neil Toback | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Houston | Texas | United States | 77005 | Elizabeth LaQvone | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Jose | California | United States | 95134 | Dennis Giorgco | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10112 | Margot Silver NBC | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brighton | Colorado | United States | 80601 | Betty Kaiser | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10065 | yolande dolly fox | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lynchburg | Virginia | United States | 24501 | Penny Tyree | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Las Vegas | Nevada | United States | 89169 | Irwin Holford | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Kensington | Maryland | United States | 20895 | Carmen Larsen | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Orangeburg | New York | United States | 10962 | Stuart Kerty | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Rafael | California | United States | 94903 | Maxine McGinnis | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Tequesta | Florida | United States | 33469 | Alfred Fagan | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Norco | California | United States | 92860 | James Tealdo | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Greensboro | North Carolina | United States | 27408-7531 | Karen Teears | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wellesley His | Massachusetts | United States | 2481 | Elizabeth Baumann | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Nashville | Tennessee | United States | 37207 | Paul Johnson | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ashland | Oregon | United States | 97520 | Neal Hribar | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Nashville | Tennessee | United States | 37206 | David Woody | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Little Rock | Arkansas | United States | 72212 | Chris Hackler | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Francisco | California | United States | 94114 | Claudia Volpi | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bloomington | Minnesota | United States | 55420 | Philip Johnson | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10024 | Danielle strauss | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | La | California | United States | 90046 | claudia soifi | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Baltimore | Maryland | United States | 21209 | Joshua Barber | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Kerrville | California | United States | 93238 | Elise Modrovich | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Austin | Texas | United States | 78749 | Gary Menotti | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Powell | Tennessee | United States | 37849 | Daniel Longmire | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Glendale | Arizona | United States | 85308 | Ken Knisely | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Encino | California | United States | 91316 | Araceli Matamoros | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bronx | New York | United States | 10461-1820 | Michael Brennan | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boston | Massachusetts | United States | 2116 | Sanjiv H Mirchandani | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Playa Del Rey | California | United States | 90293 | Betty Bales | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Nottingham | Maryland | United States | 21236 | Olu Akerele | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Evanston | Illinois | United States | 60201 | Walter Perrin | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Santa Cruz | California | United States | 95062 | rima lieben | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Philadelphia | Pennsylvania | United States | 19103 | Judith Losben | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Oakland | California | United States | 94611 | Pat OBrien | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Granger | Indiana | United States | 46530 | Sheraz Younus | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sacramento | California | United States | 95829 | Philip Lowrance | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10022 | Eileen SteinBlank | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10025 | Phyllis B. Johnson | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sutter Creek | California | United States | 95685 | Kurt and Birgit Huffman | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Scottsbluff | Nebraska | United States | 69361 | Denise Roussel | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Denver | Colorado | United States | 80223 | Robert Leach | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Schenectady | New York | United States | 12309 | Willard Smith | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Orange | California | United States | 92867 | BRANDON SISON | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Waltham | Massachusetts | United States | 2451 | Mark Ciravolo | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Philadelphia | Pennsylvania | United States | 19103 | Jose Mateo | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sacramento | California | United States | 95814 | Frances Jones | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Signal Mountain | Tennessee | United States | 37377 | Jackie Scheinberg | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Trenton | New Jersey | United States | 8610 | Mark Lopez | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Moatsville | West Virginia | United States | 26405 | Christina Haller | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Memphis | Tennessee | United States | 38134 | Tomicka Morrow | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Diego | California | United States | 92102 | David Frey | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Rapid City | South Dakota | United States | 57703 | Jared Garpie | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Clarksville | Maryland | United States | 21029 | Robert Berg | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Canoga Park | California | United States | 91304 | Judit Wilson | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |

8

# Exhibit B

Exhibit 3

## Exhibit A

| Product | Box | City | State | Country | Zip | Name | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fayetteville | Texas | United States | 78840 | Samuel Yocum | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Encinitas | California | United States | 92024 | Serena Gappy | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Studio City | California | United States | 91604 | Mike Shackleton | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60614 | Matthew Greenberg | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bellingham | Washington | United States | 98225 | Ann Walsh | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Los Angeles | California | United States | 90024 | Paul Morphos | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Escondido | California | United States | 92025-6337 | margaret black | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Los Angeles | California | United States | 90036 | Dora Roldan | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Turlock | California | United States | 95380 | Greg Volk | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New Smyrna Beac | Florida | United States | 32168 | Victoria bateman | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Salinas | California | United States | 93906 | Vanessa Lockard | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60640 | edward Kaczmarek | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Charleston | West Virginia | United States | 25314 | Jerome Howard | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Walnut Creek | California | United States | 94598 | Angela Varner | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Arnston | Connecticut | United States | 6231 | Gail B Richmond | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60605 | Kari Itamoto | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Poway | California | United States | 92064 | Arlene Hubbard | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bowie | Maryland | United States | 20716 | Joy-Ann Reid | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Corona | California | United States | 92883 | Kelly Campbell | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Washington | District Of Colum | United States | 20008 | Jonathan Alan | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Morristown | Tennessee | United States | 37815 | Robert Small | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Laramie | Wyoming | United States | 82070 | Wendy Bredehoft | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ahwahnee | California | United States | 93601 | albert hannemann | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fresh Meadows | New York | United States | 11365 | James Colangelo | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wyncote | Pennsylvania | United States | 19095 | Jean Lawrence | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10017 | marc bailin | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Staten Island | New York | United States | 10312 | Christopher Dai | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Cape Elizabeth | Maine | United States | 4107 | Janice Boothby | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Irvine | California | United States | 92603 | Huma Gruaz | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Tarrytown | New York | United States | 10591 | Dr. Neha Dave | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10065 | MICHAEL CUMMINS | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chandler | Arizona | United States | 85286 | Mark Scott | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60639 | Bruce W Johnson | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Morgantown | Kentucky | United States | 42261-1128 | Charles Romans | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mahwah | New Jersey | United States | 7430 | Steven Di Spigna | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Jackson | Mississippi | United States | 39211 | Ralph Flowers | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60613 | Paul Ciciora | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10075 | CARYN COHEN | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pacific Palisades | California | United States | 90272 | Allison Holdorff | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ann Arbor | Michigan | United States | 48108 | Carolyn Siebers | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mansfield | Connecticut | United States | 6268 | Zac Transport | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Spokane | Washington | United States | 99203 | Caroline Woodwell | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mountain View | California | United States | 94040 | Tim Millet | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fairfax | Virginia | United States | 22031 | mary german | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Troy | Virginia | United States | 22974 | Tina Page | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Houston | Texas | United States | 77040 | Melinda Brinkley | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hastings | New York | United States | 13076 | Susan Fox | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Cleveland | Tennessee | United States | 37320 | WILLIAM SMITH | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hillside | New Jersey | United States | 7205 | michael miller | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hermosa Beach | California | United States | 90254-3209 | Meryl Lande | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chico | California | United States | 95928 | Kendra Larsen | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Menlo Park | California | United States | 94025 | Kunal Goswami | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chevy Chase | Maryland | United States | 20815 | Andrea Bartkowski | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Frisco | Texas | United States | 75034 | Sally Buckley | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boise | Idaho | United States | 83703 | Marcus Schlegel | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | West Brattleboro | Vermont | United States | 5303 | Gloria Schreiner | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Linden | New Jersey | United States | 48451 | Milton Holloway | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Winston Salem | North Carolina | United States | 27106 | Cheryl Turner | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Plymouth | Pennsylvania | United States | 18651 | Mary Guyette | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Indianapolis | Indiana | United States | 46227 | David Burkhard | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | South Lyon | Michigan | United States | 48178 | Timothy Jordan | 1 | 77.970 | 0.000 | 0.000 | 77.970 | 0.000 | 77.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Miami | Florida | United States | 33169 | clyde croskey | 1 | 77.970 | -5.600 | 0.000 | 72.370 | 0.000 | 72.370 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Portland | Oregon | United States | 97217 | ReGina Guion | 1 | 89.970 | -13.490 | 0.000 | 76.480 | 0.000 | 76.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pelham | New York | United States | 10803 | Analu Pietrzak | 1 | 89.970 | -13.490 | 0.000 | 76.480 | 0.000 | 76.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wellington | Florida | United States | 33414 | Edwina Sperling | 1 | 77.970 | -6.710 | 0.000 | 71.260 | 4.990 | 76.250 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Eustis | Florida | United States | 32726 | Roger Rath | 1 | 77.970 | -6.870 | 0.000 | 71.100 | 4.990 | 76.090 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Washington | District Of Colum | United States | 20017 | Cheryl Stultz | 1 | 77.970 | -1.950 | 0.000 | 76.020 | 0.000 | 76.020 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Tampa | Florida | United States | 33606 | Anusha Gundu | 1 | 69.970 | 0.000 | 0.000 | 75.900 | 0.000 | 75.900 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Emerald Hills | California | United States | 94062 | Clifford Porter | 1 | 77.970 | -2.700 | 0.000 | 75.270 | 0.000 | 75.270 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Atlanta | Georgia | United States | 30344 | Lee Watkins | 1 | 77.970 | -2.790 | 0.000 | 75.180 | 0.000 | 75.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Lorenzo | New Mexico | United States | 88061 | Richard R Gonzalez | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Jersey City | New Jersey | United States | 7302 | Andrew Frisch | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Nolensville | Tennessee | United States | 37135 | Madeleine Sepoch | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mount Pleasant | Wisconsin | United States | 53405 | Mei-Kuo Lo | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Woodbury | Minnesota | United States | 55125 | Avi Matha | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Clemson | South Carolina | United States | 29633 | John Wagner | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Antonio | Texas | United States | 78249 | Monique Marsh | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Haddonfield | New Jersey | United States | 8033 | Arnold T Berman,M.D | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Olympia | Washington | United States | 98502 | M Castor | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Edison | New Jersey | United States | 8820 | Richard Gafanhao | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60630 | Joseph Zanona | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mishawaka | Indiana | United States | 46530 | Jeffrey Feathergill | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Stockton | California | United States | 95203 | Lynda Osmanski | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sioux Falls | South Dakota | United States | 57104 | Fares Masannat | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Forest Hills | New York | United States | 11375 | Joseph Zanona | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lee's Summit | Missouri | United States | 64086 | Nina Pointer | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Oak Park | Illinois | United States | 60302-3301 | Edward Kerros | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |

Exhibit A

| Product | Box | City | State | Country | Zip | Name | Qty | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10024 | Susan Alexander | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hilton Head Island | South Carolina | United States | 29928 | Raymond Duxbury | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Diego | California | United States | 92119 | Israel Hernandez Rojas | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fountain Valley | California | United States | 92708 | Diane Edmondson | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Green | Ohio | United States | 44720 | Joe Petrella | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Diego | California | United States | 92101 | Cory Paza | 1 | 74.970 | 0.000 | 0.000 | 74.970 | 0.000 | 74.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Jacksonville | Florida | United States | 32204 | Yuri M Pope | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 4.900 | 74.870 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | The Villages | Florida | United States | 32163 | JOHN GATES | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 4.900 | 74.870 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Miami | Florida | United States | 33176 | Diane Barron | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 4.880 | 74.850 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Decatur | Alabama | United States | 35601 | Cheryl McClamy | 1 | 77.970 | -3.220 | 0.000 | 74.750 | 0.000 | 74.750 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Truckee | California | United States | 96160 | James Evans | 1 | 77.970 | -3.380 | 0.000 | 74.590 | 0.000 | 74.590 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Shoreview | Minnesota | United States | 55126 | James Lund | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 4.550 | 74.520 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Nashville | Tennessee | United States | 37203 | Lisa Chappel | 1 | 77.970 | -3.860 | 0.000 | 74.110 | 0.000 | 74.110 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Winthrop | Massachusetts | United States | 2152 | Scot Bell | 1 | 77.970 | -3.890 | 0.000 | 74.080 | 0.000 | 74.080 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boulder | Colorado | United States | 80305 | Hal Segal | 1 | 77.970 | -3.890 | 0.000 | 74.080 | 0.000 | 74.080 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10028 | Tina Mars | 1 | 77.970 | -3.890 | 0.000 | 74.080 | 0.000 | 74.080 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Walnut Creek | California | United States | 94595 | Jenelle Klauer | 1 | 77.970 | -4.280 | 0.000 | 73.690 | 0.000 | 73.690 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Absecon | New Jersey | United States | 8201 | Joseph Simone | 1 | 77.970 | -4.530 | 0.000 | 73.440 | 0.000 | 73.440 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Corona | California | United States | 92881 | Elena Shuldiner | 1 | 77.970 | -4.700 | 0.000 | 73.270 | 0.000 | 73.270 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Waterloo | Iowa | United States | 50701 | Beth McCrindle | 1 | 79.970 | -6.730 | 0.000 | 73.240 | 0.000 | 73.240 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10024 | Jonathan Michaeli | 1 | 77.970 | -4.740 | 0.000 | 73.230 | 0.000 | 73.230 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Newtown Square | Pennsylvania | United States | 19073 | Lindsay Haberman | 1 | 79.970 | -6.750 | 0.000 | 73.220 | 0.000 | 73.220 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Madison | Connecticut | United States | 6443 | David Friedman | 1 | 77.970 | -5.280 | 0.000 | 72.690 | 0.000 | 72.690 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Rafael | California | United States | 94901 | Karen Nouchi | 1 | 77.970 | -5.340 | 0.000 | 72.630 | 0.000 | 72.630 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Austin | Texas | United States | 78723 | Olga Fischer | 1 | 77.970 | -5.540 | 0.000 | 72.430 | 0.000 | 72.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Rye | New York | United States | 10580-2011 | Marc Bruffett | 1 | 77.970 | -5.560 | 0.000 | 72.410 | 0.000 | 72.410 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Milwaukie | Oregon | United States | 97222 | Lewis Ward | 1 | 77.970 | -5.570 | 0.000 | 72.400 | 0.000 | 72.400 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Jackson | Michigan | United States | 49201 | Susan Gauss | 1 | 77.970 | -5.590 | 0.000 | 72.380 | 0.000 | 72.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Indianapolis | Indiana | United States | 46240 | Tad Dunlap | 1 | 77.970 | -5.590 | 0.000 | 72.380 | 0.000 | 72.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Jupiter | Florida | United States | 33458 | Ben Silberman | 1 | 74.970 | -7.490 | 0.000 | 67.480 | 4.720 | 72.200 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Stanton | California | United States | 90680 | Felicia Allen | 1 | 79.970 | -7.990 | 0.000 | 71.980 | 0.000 | 71.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Albuquerque | New Mexico | United States | 87110 | Stephen Lewis | 1 | 74.970 | -3.130 | 0.000 | 71.840 | 0.000 | 71.840 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Naples | Florida | United States | 34110 | john mitchell | 1 | 77.970 | -6.230 | 0.000 | 71.740 | 0.000 | 71.740 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10014 | Laren Stover | 1 | 74.970 | -3.360 | 0.000 | 71.610 | 0.000 | 71.610 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Woodbury | New Jersey | United States | 11797 | rochelle florn | 1 | 77.970 | -6.460 | 0.000 | 71.510 | 0.000 | 71.510 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Livingston | New Jersey | United States | 7039 | Duke Snyder | 1 | 77.970 | -6.460 | 0.000 | 71.510 | 0.000 | 71.510 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Madera | California | United States | 93636 | Barbara Moore | 1 | 77.970 | -6.460 | 0.000 | 71.510 | 0.000 | 71.510 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hilton Head | South Carolina | United States | 29926 | Thomas Stinemet | 1 | 77.970 | -6.570 | 0.000 | 71.400 | 0.000 | 71.400 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Baldwin Park | California | United States | 91706 | RICARDO MARENCO | 1 | 77.970 | -6.640 | 0.000 | 71.330 | 0.000 | 71.330 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wellington | Florida | United States | 33414 | Natalia Anderson | 1 | 77.970 | -11.690 | 0.000 | 66.280 | 4.640 | 70.920 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fort Wayne | Indiana | United States | 46825 | Martha Whitenack | 1 | 74.970 | -4.420 | 0.000 | 70.550 | 0.000 | 70.550 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Berkeley | California | United States | 94709 | Joan Donelan | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Henderson | Nevada | United States | 89052 | Patricia DAuria | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Irving | Texas | United States | 75063 | Kaushal Almota | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Washington | District Of Columbia | United States | 20018 | James Petty Sr | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lebanon | Ohio | United States | 45036 | Daniel Scales | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Princeton Jct | New Jersey | United States | 8550 | Christine DeVito | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Framingham | Massachusetts | United States | 1701 | James Quinlan | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Arnold | Maryland | United States | 21012 | Vilma Sanchez | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Grafton | Massachusetts | United States | 1519 | Michelle Carman | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Albuquerque | New Mexico | United States | 87111 | JOHN MAIO | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Cedar Park | Texas | United States | 78613 | Nancy Bock | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10028 | Gavin Myers | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Morgan Hill | California | United States | 95035 | Julie Hunt | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ballground | Georgia | United States | 30107 | Carol Meyhoefer | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Troy | Michigan | United States | 48084 | Lisa Fairbourn | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brooklyn | New York | United States | 11205 | RONALD D'Antonio | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Manheim | Pennsylvania | United States | 17545 | Laura Kemmick | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mount Vernon | New York | United States | 10552 | Eileen McKegney | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Branchville | New Jersey | United States | 7826 | Kevin Adams | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Oroville | California | United States | 95966 | Patricia Redd | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Queens | New York | United States | 11432 | Shah Shahriar | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Houston | Texas | United States | 77006 | Jonna Hitchcock | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Dallas | Texas | United States | 75243 | Rena Thompson | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Monroe Twp | New Jersey | United States | 8831 | Martin GLAZER | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mars | Pennsylvania | United States | 16046 | Stella Onuoha- obilor | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Jacksonville | Oregon | United States | 97530 | Mary Armosino | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Grosse Pointe Park | Michigan | United States | 48230 | Elaine Matiszewski | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Los Angeles | California | United States | 90048 | MARK CALAHAN | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Saint Charles | Missouri | United States | 63301 | Jack Hauser | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bolton | Massachusetts | United States | 1740 | Rosemary Donnelly | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Richmond | California | United States | 94804 | Edward Beeler | 1 | 77.970 | -7.790 | 0.000 | 70.180 | 0.000 | 70.180 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Charlotte | North Carolina | United States | 28216 | Timothy Mills | 1 | 77.970 | -7.800 | 0.000 | 70.170 | 0.000 | 70.170 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Longboat Key | Florida | United States | 34228 | Eva Countess Kendeffy | 1 | 74.970 | -9.430 | 0.000 | 65.540 | 4.570 | 70.110 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Larchmont | New York | United States | 10538 | Myra Hafetz | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Luis Obispo | California | United States | 93406 | TZU-CHEN CHENG | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ellijay | Georgia | United States | 30540 | Sheri Rosenthal | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pacific Palisades | California | United States | 90272 | Lydia McCutchen | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Catskill | New York | United States | 12414 | Elaine Lombardi | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mill Valley | California | United States | 94941 | Bill McGlashan | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bronx | New York | United States | 10471 | Julie Farr | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Toronti | Ohio | United States | 43964 | Glenn Swearingen | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brooklyn | New York | United States | 11201 | Mojisola Rotibi | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Carlsbad | California | United States | 92008 | Barbara Mazzarella | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60643 | Denise Diaz | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Cincinnati | Ohio | United States | 45231 | Robert Richardson | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Allentown | Pennsylvania | United States | 18104 | Mary Bernd | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |

Exhibit B

Exhibit 3

Exhibit A

| Product | Unit | City | State | Country | Zip | Name | Qty | Price | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Omaha | Nebraska | United States | 68124 | JOHN FITZPATRICK | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lewisville | North Carolina | United States | 27023 | Portia Mount | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Coatesville | Pennsylvania | United States | 19320 | stephen walker | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Winnetka | Illinois | United States | 60093 | Steven Seltzer | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Henderson | Nevada | United States | 89011 | Brandon Villanueva | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lake Ariel | Pennsylvania | United States | 18436 | Mela Russano | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boulder | Colorado | United States | 80303 | Mehry Khosravi | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Brooklyn | New York | United States | 11201 | Laura Gaines | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Converse | Texas | United States | 78109 | Noel Crumsey | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Nashville | Tennessee | United States | 37220 | Catherine Parker | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Tryon | North Carolina | United States | 28782 | roger clifton | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Colorado Springs | Colorado | United States | 80901 | Mary E Garvelink | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Avon | Colorado | United States | 6001 | Yoram Shanar | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Provincetown | Massachusetts | United States | 2657 | Alfred Famiglietti | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Santa Maria | California | United States | 93458 | Theodore Burdumy | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Los Angeles | California | United States | 90034 | DOMINIKA SHELL | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Manhattan Beach | California | United States | 90266 | Devon Baranski | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Arlington | Massachusetts | United States | 2476 | Elizabeth Wood | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boulder | Colorado | United States | 80303 | Alan Rabold | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hot Springs Village | Arkansas | United States | 71909 | John Hyduke | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Madison Heights | Michigan | United States | 48071 | Carlos Segovia | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fayetteville | New York | United States | 13066 | Sharon Brightman | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Woodmere | New York | United States | 11598 | Richard Holland | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Stockbridge | Georgia | United States | 30281 | Antoinette Neiloms | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fayetteville | Georgia | United States | 30215 | Nancy Edwards | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Aurora | Colorado | United States | 80014 | Phillip Dudley | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | W Bloomfield | Michigan | United States | 48323 | Cheryl Lattin | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Oakland | California | United States | 94602 | Teresa Harris | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lake Ronkonkoma | New York | United States | 11779 | JEFFREY ANDREJKOVIC | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Austin | Texas | United States | 78735 | Ann Korioth | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Attleboro | Massachusetts | United States | 2703 | Cory Paza | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Riverside | California | United States | 92503-6557 | Judy Swartzuoch | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ames | Iowa | United States | 50010 | Lorraine Hoffman | 1 | 69.970 | 0.000 | 0.000 | 69.970 | 0.000 | 69.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Hollywood | Florida | United States | 33020 | Steven Goodman | 1 | 69.970 | -4.820 | 0.000 | 65.150 | 4.580 | 69.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sacramento | California | United States | 95815 | Marie Oyler | 1 | 79.970 | -11.180 | 0.000 | 68.790 | 0.000 | 68.790 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Atlanta | Georgia | United States | 30327 | Sandy Kerr | 1 | 77.970 | -9.240 | 0.000 | 68.730 | 0.000 | 68.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Indianapolis | Indiana | United States | 46278 | DAVID W SKEELS | 1 | 77.970 | -9.310 | 0.000 | 68.660 | 0.000 | 68.660 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Davenport | Florida | United States | 33837 | Stefan Hoffer | 1 | 74.970 | -11.240 | 0.000 | 63.730 | -4.460 | 68.190 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lynn | Massachusetts | United States | 1902 | Desiree Silveira | 1 | 79.970 | -11.990 | 0.000 | 67.980 | 0.000 | 67.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Ramon | California | United States | 94583 | Sanjiv Singh | 1 | 79.970 | -11.990 | 0.000 | 67.980 | 0.000 | 67.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fort Worth | Texas | United States | 76111 | James Howard | 1 | 77.970 | -10.210 | 0.000 | 67.760 | 0.000 | 67.760 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Teaneck | New Jersey | United States | 7666 | Alan Greenspan | 1 | 74.970 | -7.280 | 0.000 | 67.690 | 0.000 | 67.690 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Far Hills | New Jersey | United States | 7931 | Dennis Reznick | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 5.300 | 67.680 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Malibu | California | United States | 90265 | Lisa Machenberg | 1 | 74.970 | -7.490 | 0.000 | 67.480 | 0.000 | 67.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ridgecrest | California | United States | 93555 | Carol Pearson | 1 | 74.970 | -7.490 | 0.000 | 67.480 | 0.000 | 67.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10011 | Elena Pinto Simon | 1 | 69.970 | -2.850 | 0.000 | 67.120 | 0.000 | 67.120 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Duck | North Carolina | United States | 27949 | Jack Bodner | 1 | 77.970 | -11.020 | 0.000 | 66.950 | 0.000 | 66.950 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Palmetto Bay | Florida | United States | 33158 | GLORIA HERNANDEZ | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 4.360 | 66.740 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Maple Valley | Washington | United States | 98038 | Bill Beck | 1 | 74.970 | -8.270 | 0.000 | 66.700 | 0.000 | 66.700 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Georgetown | Texas | United States | 78628 | jeff jackson | 1 | 74.970 | -8.490 | 0.000 | 66.480 | 0.000 | 66.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Gainesville | Virginia | United States | 20155 | Samantha Pittenger | 1 | 77.970 | -11.690 | 0.000 | 66.280 | 0.000 | 66.280 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wodmere | New York | United States | 11598 | GAIL BLAUSTEIN | 1 | 77.970 | -11.690 | 0.000 | 66.280 | 0.000 | 66.280 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Dallas | Texas | United States | 75214 | David Visneau | 1 | 74.970 | -8.860 | 0.000 | 66.110 | 0.000 | 66.110 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Flagstaff | Arizona | United States | 86001 | Diane Pratte | 1 | 74.970 | -9.820 | 0.000 | 65.150 | 0.000 | 65.150 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pittsford | New York | United States | 14534-1024 | Harris Gelbard | 1 | 69.970 | -4.840 | 0.000 | 65.130 | 0.000 | 65.130 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fort Myers | Florida | United States | 33912 | Alda Kaiser | 1 | 69.970 | -8.840 | 0.000 | 61.130 | 3.980 | 65.110 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Diego | California | United States | 92122 | Lorenz Steinbrecher | 1 | 77.970 | -12.930 | 0.000 | 65.040 | 0.000 | 65.040 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Palo Alto | California | United States | 94306 | Karen Sremac | 1 | 77.970 | -12.930 | 0.000 | 65.040 | 0.000 | 65.040 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Casper | Wyoming | United States | 82601 | Anne Oldham | 1 | 77.970 | -12.930 | 0.000 | 65.040 | 0.000 | 65.040 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pasadena | California | United States | 93117 | Robert Rabe | 1 | 77.970 | -12.930 | 0.000 | 65.040 | 0.000 | 65.040 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pasadena | California | United States | 91104 | John Schulthess | 1 | 77.970 | -13.000 | 0.000 | 64.970 | 0.000 | 64.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Oak Park | Illinois | United States | 60302 | Yasmina Duwe | 1 | 69.970 | -5.380 | 0.000 | 64.590 | 0.000 | 64.590 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Golden | Colorado | United States | 80401 | James Mosher | 1 | 77.970 | -13.550 | 0.000 | 64.420 | 0.000 | 64.420 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Tarpon Springs | Florida | United States | 34688-7214 | Linda Fucci | 1 | 69.970 | 0.000 | 0.000 | 59.970 | 4.200 | 64.170 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Ocala | Florida | United States | 34474 | Mitsuru Ishii | 1 | 59.970 | 0.000 | 0.000 | 59.970 | 4.200 | 64.170 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Washington | District Of Columbia | United States | 20002 | Jay Dorsey | 1 | 69.970 | -5.860 | 0.000 | 64.110 | 0.000 | 64.110 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Arvada | Colorado | United States | 80007-7952 | Nancy C. Johnson | 2 | 157.940 | -93.960 | 0.000 | 63.980 | 0.000 | 63.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Carson City | Nevada | United States | 89703 | Kay Moore | 1 | 79.970 | -15.990 | 0.000 | 63.980 | 0.000 | 63.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Atlanta | Georgia | United States | 30305 | Jack Abernathy | 1 | 74.970 | -11.230 | 0.000 | 63.740 | 0.000 | 63.740 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Fernley | Nevada | United States | 89408 | Deb Ward | 1 | 74.970 | -11.240 | 0.000 | 63.730 | 0.000 | 63.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Lutherville | Maryland | United States | 21093 | Anand Murthi | 1 | 74.970 | -11.240 | 0.000 | 63.730 | 0.000 | 63.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Oak Brook, Il 6052 | Illinois | United States | 60523 | Bonnie Zanger | 1 | 74.970 | -11.240 | 0.000 | 63.730 | 0.000 | 63.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sterling Hts | Michigan | United States | 48312 | Andrew Guertin | 1 | 74.970 | -11.240 | 0.000 | 63.730 | 0.000 | 63.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mount Laurel | New Jersey | United States | 8054 | Geoff Degutis | 1 | 74.970 | -11.240 | 0.000 | 63.730 | 0.000 | 63.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Metairie | Louisiana | United States | 70001 | Cirecie West-Olatunji | 1 | 74.970 | -11.240 | 0.000 | 63.730 | 0.000 | 63.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10023 | Nancy Muirhead | 1 | 74.970 | -11.240 | 0.000 | 63.730 | 0.000 | 63.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Norwalk | Connecticut | United States | 6854 | James Brenia | 1 | 74.970 | -11.240 | 0.000 | 63.730 | 0.000 | 63.730 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mechanicsville | Virginia | United States | 23116 | Robert Steele | 1 | 74.970 | -11.250 | 0.000 | 63.720 | 0.000 | 63.720 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Waupaca | Wisconsin | United States | 54981 | Sandra Cordes | 1 | 74.970 | -11.250 | 0.000 | 63.720 | 0.000 | 63.720 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Dayton | Ohio | United States | 45414 | Heather Turner | 1 | 69.970 | -6.990 | 0.000 | 62.980 | 0.000 | 62.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Silver City | New Mexico | United States | 88061 | Barbara Raif | 1 | 69.970 | -6.990 | 0.000 | 62.980 | 0.000 | 62.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Westfield | New Jersey | United States | 7090 | Bruce Vasel | 1 | 69.970 | -6.990 | 0.000 | 62.980 | 0.000 | 62.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Taylorsville | Kentucky | United States | 40071-9242 | Jana Bailey | 1 | 69.970 | -6.990 | 0.000 | 62.980 | 0.000 | 62.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | North Kingstown | Rhode Island | United States | 2852 | Wm. Peter Radetsky | 1 | 69.970 | -6.990 | 0.000 | 62.980 | 0.000 | 62.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pacific Palisades | California | United States | 90272 | Brenda Spira | 1 | 69.970 | -7.130 | 0.000 | 62.840 | 0.000 | 62.840 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Tustin | Michigan | United States | 49688 | Linda Fullerton | 1 | 69.970 | -7.460 | 0.000 | 62.510 | 0.000 | 62.510 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Naples | Florida | United States | 34110 | Margot Escott | 1 | 69.970 | -11.600 | 0.000 | 58.370 | 4.080 | 62.450 |

11

# Exhibit B

Exhibit 3

## Exhibit A

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Norfolk | Virginia | United States | 23503 | Lee Kartis | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Harrison | New York | United States | 10528 | Carlos Da Silva | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | West Los Angeles | California | United States | 90025 | Natalie Shapland | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Vernon Hills | Illinois | United States | 60061 | Mili Trivedi | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Vancouver | British Columbia | Canada | V6G 1S2 | Sandra Lumsden | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Redwood City | California | United States | 94061 | Serena Chang | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Pedro | California | United States | 90732 | Stephen Neuner | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Carlsbad | California | United States | 92010 | Melissa HAIDER | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Livermore | California | United States | 94550-7162 | Randall W Tully | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wake Forest | North Carolina | United States | 27587 | Connie Haines | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Littleton | New Hampshire | United States | 3561 | Thomas McClellan | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Warren | New Jersey | United States | 7059 | Margaret Goodzeit | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Huntington Station | New York | United States | 11746 | Liz Eavarone | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Huntington Valley | Pennsylvania | United States | 19006 | Jordan Sahl | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Napa | California | United States | 94558-5002 | Julie Webb | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Timonium | Maryland | United States | 21093 | Jimmy Cua | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Florence | South Carolina | United States | 29501 | Linda Gajda | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Dallas | Texas | United States | 75248 | Joy Brott | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Staten Island | New York | United States | 10301 | Illekuttige Fernando | 1 | 77.970 | -15.590 | 0.000 | 62.380 | 0.000 | 62.380 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | St. Louis | Missouri | United States | 63105 | Metro Home Care Service | 1 | 69.970 | -7.980 | 0.000 | 61.990 | 0.000 | 61.990 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Washington | District Of Colum | United States | 20016 | Steven Sampath | 1 | 69.970 | -8.680 | 0.000 | 61.890 | 0.000 | 61.890 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Farmington Hills | Michigan | United States | 48309 | Suzanne Fontana | 1 | 69.970 | -9.290 | 0.000 | 60.680 | 0.000 | 60.680 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Washington | Illinois | United States | 61571-2374 | Ray Laughlin | 1 | 69.970 | -9.680 | 0.000 | 60.290 | 0.000 | 60.290 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Virginia Beach | Virginia | United States | 23451 | Betty Donovan | 1 | 69.970 | -9.700 | 0.000 | 60.270 | 0.000 | 60.270 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Washington | District Of Colum | United States | 20016 | reed schmidt | 1 | 74.970 | -14.990 | 0.000 | 59.980 | 0.000 | 59.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Stow | Ohio | United States | 44224 | VIVIAN LUCAS | 1 | 74.970 | -14.990 | 0.000 | 59.980 | 0.000 | 59.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Atlanta | Georgia | United States | 30328 | Douglas Hampton | 1 | 59.970 | 0.000 | 0.000 | 59.970 | 0.000 | 59.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mission Viejo | California | United States | 92692 | Ann Sardo | 1 | 59.970 | 0.000 | 0.000 | 59.970 | 0.000 | 59.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Naperville | Illinois | United States | 60564 | Rosalind Downing | 1 | 59.970 | 0.000 | 0.000 | 59.970 | 0.000 | 59.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | South Woodstock | Vermont | United States | 5071 | louis boroff | 1 | 59.970 | 0.000 | 0.000 | 59.970 | 0.000 | 59.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Antonio | Texas | United States | 78260 | Karen Henderson | 1 | 59.970 | 0.000 | 0.000 | 59.970 | 0.000 | 59.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Douglas | Arizona | United States | 85607 | Oscar Vildosola | 1 | 59.970 | 0.000 | 0.000 | 59.970 | 0.000 | 59.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Canoga Park | California | United States | 91304 | Hans Jucker | 1 | 59.970 | 0.000 | 0.000 | 59.970 | 0.000 | 59.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sioux Falls | South Dakota | United States | 57106 | Gary Jorgenson | 1 | 59.970 | 0.000 | 0.000 | 59.970 | 0.000 | 59.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Clinton | Maryland | United States | 20735 | Ronald Marshall | 1 | 59.970 | 0.000 | 0.000 | 59.970 | 0.000 | 59.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Round Rock | Texas | United States | 78665 | Jacqueline Ballard | 1 | 69.970 | -10.480 | 0.000 | 59.490 | 0.000 | 59.490 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Scottsdale | Arizona | United States | 85260 | John Haytol | 1 | 69.970 | -10.490 | 0.000 | 59.480 | 0.000 | 59.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | The Woodlands | Texas | United States | 77381 | leo gutierrez | 1 | 69.970 | -10.490 | 0.000 | 59.480 | 0.000 | 59.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10075 | morris levene | 1 | 69.970 | -10.880 | 0.000 | 59.090 | 0.000 | 59.090 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Greenville | South Carolina | United States | 29615 | Sharon Magee | 1 | 69.970 | -10.880 | 0.000 | 59.090 | 0.000 | 59.090 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Parkland | Florida | United States | 33076 | Ramiro Luque | 1 | 54.770 | 0.000 | 0.000 | 54.770 | 3.840 | 58.610 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Naples | Florida | United States | 34114 | Robert Bottalla | 1 | 59.970 | -5.990 | 0.000 | 53.980 | 3.780 | 57.760 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Montclair | New Jersey | United States | 7043 | theresa beyer | 1 | 59.970 | -2.990 | 0.000 | 56.980 | 0.000 | 56.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chevy Chase | Maryland | United States | 20815 | Carmen Larsen | 1 | 69.970 | -13.540 | 0.000 | 56.430 | 0.000 | 56.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Huntington | West Virginia | United States | 25704-1242 | Anissa Prichard | 1 | 69.970 | -13.980 | 0.000 | 55.990 | 0.000 | 55.990 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Newmarket | New Hampshire | United States | 3857 | Jason Mirabito | 1 | 69.970 | -13.980 | 0.000 | 55.990 | 0.000 | 55.990 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bainbridge Island | Washington | United States | 98110 | Anne Decker | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Boyertown | Pennsylvania | United States | 19512 | Brian Burkholder | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sammamish | Washington | United States | 98075 | Susan Hargraves | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Pleasanton | California | United States | 94566 | Diana Weinstock | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Napa | California | United States | 94558 | Lorene Berlin | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Austin | Texas | United States | 78759 | Leo Anderson | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chester | Virginia | United States | 23831 | Toni Richerson | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Los Gatos | California | United States | 95032 | LISA SHIROISHI | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Olympia | Washington | United States | 98512 | Becky Boone | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Vernon | Arizona | United States | 85940-0556 | Victoria R Solmon | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Stokesdale | North Carolina | United States | | Jamie Fulton | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Los Angeles | California | United States | 90028 | David Phillips | 1 | 69.970 | -13.990 | 0.000 | 55.980 | 0.000 | 55.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Mandan | North Dakota | United States | 58554 | Aimee Kurle | 1 | 54.770 | 0.000 | 0.000 | 54.770 | 0.000 | 54.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Sacramento | California | United States | 95818 | Maila Hansen | 1 | 54.770 | 0.000 | 0.000 | 54.770 | 0.000 | 54.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Irvine | California | United States | 92620 | Jennifer Seto | 1 | 54.770 | 0.000 | 0.000 | 54.770 | 0.000 | 54.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Reston | Virginia | United States | 20191 | Kartar Khalsa | 1 | 54.770 | 0.000 | 0.000 | 54.770 | 0.000 | 54.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Dulles | Virginia | United States | 20189-2009 | Timothy E Laas | 1 | 54.770 | 0.000 | 0.000 | 54.770 | 0.000 | 54.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Inglewood | California | United States | 90302 | Kathleen Sankey | 1 | 54.770 | 0.000 | 0.000 | 54.770 | 0.000 | 54.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Houston | Texas | United States | 77056 | Farid Dhamani | 1 | 54.770 | 0.000 | 0.000 | 54.770 | 0.000 | 54.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Waban | Massachusetts | United States | 2468 | sarah holt | 1 | 54.770 | 0.000 | 0.000 | 54.770 | 0.000 | 54.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10128 | Pamela Stanger | 1 | 54.770 | 0.000 | 0.000 | 54.770 | 0.000 | 54.770 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Newport News | Virginia | United States | 23601 | Joyce Swain | 1 | 59.970 | -5.990 | 0.000 | 53.980 | 0.000 | 53.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Evergreen | Colorado | United States | 80439 | Chere Davis | 1 | 59.970 | -5.990 | 0.000 | 53.980 | 0.000 | 53.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | San Francisco | California | United States | 94109 | Jean Hansel | 1 | 59.970 | -5.990 | 0.000 | 53.980 | 0.000 | 53.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10065 | Timothy Smith | 1 | 59.970 | -5.990 | 0.000 | 53.980 | 0.000 | 53.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Wynnewood | Pennsylvania | United States | 19096 | Herbert Markman | 1 | 54.770 | -1.810 | 0.000 | 52.960 | 0.000 | 52.960 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Huntsville | Alabama | United States | 35802 | Robert VanValkenburgh | 1 | 69.970 | -17.490 | 0.000 | 52.480 | 0.000 | 52.480 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | New York | New York | United States | 10021 | Marion Hindenburg | 1 | 59.970 | -8.640 | 0.000 | 51.330 | 0.000 | 51.330 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Swansea | Illinois | United States | 62226 | Karen Blaha | 1 | 59.970 | -9.380 | 0.000 | 50.590 | 0.000 | 50.590 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Grand Haven | Michigan | United States | 49417 | Lianne Miller | 1 | 54.770 | -5.340 | 0.000 | 49.430 | 0.000 | 49.430 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Orinda | California | United States | 94563 | Debra Margolis | 1 | 54.770 | -5.460 | 0.000 | 49.310 | 0.000 | 49.310 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | West Des Moines | Iowa | United States | 50266 | Carol Riha | 1 | 54.770 | -5.470 | 0.000 | 49.300 | 0.000 | 49.300 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Bellevue | Ohio | United States | 44811 | Clayburn Henderson | 1 | 54.770 | -5.470 | 0.000 | 49.300 | 0.000 | 49.300 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Franklin | Indiana | United States | 46131 | Linda Lee Ratliff | 1 | 54.770 | -5.470 | 0.000 | 49.300 | 0.000 | 49.300 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Beaufort | South Carolina | United States | 29902 | Roy Tripp | 1 | 54.770 | -5.470 | 0.000 | 49.300 | 0.000 | 49.300 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Millbrae | California | United States | 94030 | Pete Greenley | 1 | 54.770 | -5.480 | 0.000 | 49.290 | 0.000 | 49.290 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Nokomis | Florida | United States | 34275 | Eugene Treston | 1 | 59.970 | -14.990 | 0.000 | 44.980 | 3.150 | 48.130 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Dallas | Texas | United States | 75243 | Aaron Hickey | 1 | 59.970 | -11.990 | 0.000 | 47.980 | 0.000 | 47.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Seattle | Washington | United States | 98126 | Mark Leemon | 1 | 59.970 | -11.990 | 0.000 | 47.980 | 0.000 | 47.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Chicago | Illinois | United States | 60634 | Tammy Wilkinson | 1 | 59.970 | -12.870 | 0.000 | 47.100 | 0.000 | 47.100 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | Kingshill | Virgin Islands | United States | 850 | David Walling | 1 | 54.770 | -8.040 | 0.000 | 46.730 | 0.000 | 46.730 |

# Exhibit B

Exhibit 3

## Exhibit A

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Mesquite | Texas | United States | 75149-4834 | Bernard White | 1 | 54.770 | -9.080 | 0.000 | 45.690 | 0.000 | 45.690 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Mercer Island | Washington | United States | 98040 | Laurie Tracy | 1 | 59.970 | -14.980 | 0.000 | 44.990 | 0.000 | 44.990 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Denver | North Carolina | United States | 28037 | Angela Egger | 1 | 59.970 | -14.990 | 0.000 | 44.980 | 0.000 | 44.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Novato | California | United States | 94945 | joan kelly-wallace | 1 | 59.970 | -14.990 | 0.000 | 44.980 | 0.000 | 44.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Lawrenceville | Georgia | United States | 30043 | Ruby Knight | 1 | 59.970 | -14.990 | 0.000 | 44.980 | 0.000 | 44.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Fort Lee | New Jersey | United States | 7024 | Jay Blau | 1 | 59.970 | -14.990 | 0.000 | 44.980 | 0.000 | 44.980 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Carmel | Indiana | United States | 46033 | Tina Sherlock | 1 | 59.970 | -15.000 | 0.000 | 44.970 | 0.000 | 44.970 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Grafton | Wisconsin | United States | 53024 | Cynthia Jensen | 1 | 54.770 | -10.950 | 0.000 | 43.820 | 0.000 | 43.820 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Downers Grove | Illinois | United States | 60516 | T. Schweer | 1 | 54.770 | -10.950 | 0.000 | 43.820 | 0.000 | 43.820 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Auburn | Washington | United States | 98092 | Debra Bronson | 1 | 54.770 | -10.950 | 0.000 | 43.820 | 0.000 | 43.820 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Denver | Colorado | United States | 80207 | Edward Wietecha | 1 | 54.770 | -10.960 | 0.000 | 43.810 | 0.000 | 43.810 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Henrico | Virginia | United States | 23229 | Anthony Vitiello | 1 | 54.770 | -11.360 | 0.000 | 43.410 | 0.000 | 43.410 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Carlsbad | California | United States | 92010 | r botta | 1 | 54.770 | -13.690 | 0.000 | 41.080 | 0.000 | 41.080 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Gilroy | California | United States | 95020 | Douglas Gillard | 1 | 54.770 | -13.690 | 0.000 | 41.080 | 0.000 | 41.080 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Coopersburg | Pennsylvania | United States | 18036 | Walter Segl | 1 | 54.770 | -13.690 | 0.000 | 41.080 | 0.000 | 41.080 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Brookfield | Illinois | United States | 60513 | Mallory Kowalski | 1 | 54.770 | -13.690 | 0.000 | 41.080 | 0.000 | 41.080 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Trophy Club | Texas | United States | 76262 | Bryan Aldridge | 1 | 54.770 | -13.690 | 0.000 | 41.080 | 0.000 | 41.080 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Fairhaven | Massachusetts | United States | 02719-3115 | Karen Vilandry | 1 | 54.770 | -13.690 | 0.000 | 41.080 | 0.000 | 41.080 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Hardy | Virginia | United States | 24101 | Susan Rourke | 1 | 54.770 | -13.690 | 0.000 | 41.080 | 0.000 | 41.080 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Huntington Woods | Michigan | United States | 48070 | Arnold Portner | 1 | 54.770 | -13.690 | 0.000 | 41.080 | 0.000 | 41.080 |
| N95 3M 8511 Made in USA | | | Ocala | Florida | United States | 34481 | Richard Bell | 0 | 97.970 | 0.000 | -97.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 8511 Made in USA | | | Nashville | Tennessee | United States | 37205 | Maria Acevedo | 0 | 97.970 | 0.000 | -97.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 8511 Made in USA | | | Rockville | Maryland | United States | 20850 | Mark Rubin | 2 | 195.940 | -195.940 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 8511 Made in USA | | | Miami | Florida | United States | 33137-3966 | Guillermo Lopez | 21 | 2257.370 | -2257.370 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Boca Raton | Florida | United States | 33498 | Joseph Marraccino | 2 | 155.940 | -155.940 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Hubbard | Ohio | United States | 44425 | John Buchenic | 7 | 545.790 | -545.790 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 8511 Made in USA | 1x 3M Box = 10 Masks | | Groton | Connecticut | United States | 06340-5915 | Ann Byles | 0 | 69.970 | 0.000 | -69.970 | 0.000 | 0.000 | 0.000 |



Exhibit B

Exhibit A

Exhibit 3

sales_2020-01-01_2020-11-16_1804

| product_title | variant_title | variant_sku | billing_city | billing_region | billing_country | billing_postal_code | customer_name | net_quantity | gross_sales | discounts | returns | net_sales | taxes | total_sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Canton | Georgia | United States | | Roy Abrahamian | 14 | 3411.580 | -634.650 | 0.000 | 2776.930 | 0.000 | 2776.930 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Pepper Pike | Ohio | United States | | Keith Ritz | 8 | 1853.760 | -355.760 | 0.000 | 1498.000 | 0.000 | 1498.000 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Beverly Hills | California | United States | 90210 | Alia Tutor | 6 | 1397.820 | -170.970 | 0.000 | 1226.850 | 0.000 | 1226.850 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Canton | Georgia | United States | 30114-4618 | Roy Abrahamian | 6 | 1487.820 | -297.560 | 0.000 | 1190.260 | 0.000 | 1190.260 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Mississauga | Ontario | Canada | L5M5B9 | Ameet Sachania | 4 | 991.880 | -99.180 | 0.000 | 892.700 | 0.000 | 892.700 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Jefferson City | Missouri | United States | 65102 | Benjamin DeFeo | 3 | 713.910 | 0.000 | 0.000 | 713.910 | 0.000 | 713.910 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Naperville | Illinois | United States | 60540 | Patrick Dolan | 3 | 713.910 | 0.000 | 0.000 | 713.910 | 0.000 | 713.910 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Boise | Idaho | United States | 83704 | Mark Wiars | 3 | 713.910 | -71.380 | 0.000 | 642.530 | 0.000 | 642.530 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Davis | California | United States | 95616 | Michelle Martin | 3 | 713.910 | -82.780 | 0.000 | 631.130 | 0.000 | 631.130 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Brooklyn | New York | United States | 11215 | Mark Owens | 3 | 713.910 | -85.560 | 0.000 | 628.320 | 0.000 | 628.320 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Deerfield | Illinois | United States | 60015 | Carol Schiller | 3 | 713.910 | -95.190 | 0.000 | 618.720 | 0.000 | 618.720 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | San Juan | Puerto Rico | United States | 926 | Orlando Rodriguez | 3 | 713.910 | -129.070 | 0.000 | 584.840 | 0.000 | 584.840 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Fairway | Kansas | United States | 66205 | Adam Brown | 3 | 713.910 | -143.770 | 0.000 | 580.140 | 0.000 | 580.140 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Dallas | Texas | United States | 75228 | Earnie Joe | 3 | 713.910 | -142.270 | 0.000 | 571.640 | 0.000 | 571.640 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Delray Beach | Florida | United States | 33483 | Jeffrey Ellis | 2 | 455.940 | 0.000 | 0.000 | 475.940 | 16.660 | 492.600 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Miami | Florida | United States | 33131 | Jeffrey Foreman | 2 | 455.940 | 0.000 | 0.000 | 455.940 | 31.920 | 487.860 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | New York | New York | United States | 10018 | Jeffrey Berman | 2 | 485.940 | 0.000 | 0.000 | 485.940 | 0.000 | 485.940 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Troy | Virginia | United States | 22974 | Sherry Amos | 2 | 485.940 | 0.000 | 0.000 | 485.940 | 0.000 | 485.940 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Nottingham | Maryland | United States | 21236 | Olu Akerele | 2 | 475.940 | 0.000 | 0.000 | 475.940 | 0.000 | 475.940 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Gillette | New Jersey | United States | 7933 | Gary White | 2 | 475.940 | 0.000 | 0.000 | 475.940 | 0.000 | 475.940 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Los Angeles | California | United States | 90020 | Christine Callahan | 2 | 475.940 | 0.000 | 0.000 | 475.940 | 0.000 | 475.940 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Thousand Oaks | California | United States | 91361 | Dan Starnes | 2 | 475.940 | 0.000 | 0.000 | 475.940 | 0.000 | 475.940 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Hillsborough | California | United States | | Judy Swanson | 2 | 475.940 | 0.000 | 0.000 | 475.940 | 0.000 | 475.940 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Mount Kisco | New York | United States | 10549 | Deborah Mollo | 2 | 475.940 | 0.000 | 0.000 | 475.940 | 0.000 | 475.940 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | New York | New York | United States | 10023 | laura blankfein | 2 | 475.940 | 0.000 | 0.000 | 475.940 | 0.000 | 475.940 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Lithia | Florida | United States | 33547 | Amandeep Sandhu | 2 | 475.940 | -47.590 | 0.000 | 428.350 | 36.410 | 464.760 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Cherry | Illinois | United States | 61317 | Edward M Yoder | 2 | 475.940 | -23.790 | 0.000 | 452.150 | 0.000 | 452.150 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Burlington | Iowa | United States | 52601 | Richard To | 2 | 485.940 | -37.190 | 0.000 | 448.750 | 0.000 | 448.750 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Mendham | New Jersey | United States | 7945 | Nicholas Sauter | 2 | 475.940 | -43.850 | 0.000 | 432.090 | 0.000 | 432.090 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Ann Arbor | Michigan | United States | 48108 | Mark Robinson | 2 | 475.940 | -56.990 | 0.000 | 418.950 | 0.000 | 418.950 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Massillon | Ohio | United States | 44646 | bill nictakis | 2 | 475.940 | -57.660 | 0.000 | 418.280 | 0.000 | 418.280 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Los Angeles | California | United States | 90069 | noah herzog | 2 | 475.940 | -56.990 | 0.000 | 408.950 | 0.000 | 408.950 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | New Orleans | Louisiana | United States | 70115 | Gary Remer | 2 | 495.940 | -99.180 | 0.000 | 396.760 | 0.000 | 396.760 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Walnut Creek | California | United States | 94598 | Regina Pittluck | 2 | 485.940 | -91.410 | 0.000 | 394.530 | 0.000 | 394.530 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Pepper Pike | Ohio | United States | 44124 | Peter Kaiser | 2 | 475.940 | -95.170 | 0.000 | 380.770 | 0.000 | 380.770 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Watervliet | New York | United States | 12189 | Vivek Bharti | 2 | 475.940 | -95.170 | 0.000 | 380.760 | 0.000 | 380.760 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Charlotte | North Carolina | United States | 28277 | George Betancourt | 2 | 455.940 | -91.180 | 0.000 | 364.760 | 0.000 | 364.760 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Rockville | Maryland | United States | 20850 | Mark Rubin | 2 | 495.940 | -148.780 | 0.000 | 347.160 | 0.000 | 347.160 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Ann Arbor | Michigan | United States | 48103 | Andreina Castro | 2 | 455.940 | -113.970 | 0.000 | 341.970 | 0.000 | 341.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Ann Arbor | Michigan | United States | 48103 | Ricardo Seir | 2 | 455.940 | -113.980 | 0.000 | 341.960 | 0.000 | 341.960 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Port Townsend | Washington | United States | 98368 | Francis Cavallero | 2 | 455.940 | -113.980 | 0.000 | 341.960 | 0.000 | 341.960 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Boca Raton | Florida | United States | 33496 | Richard Davimos | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 17.360 | 265.330 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | West Palm Beach | Florida | United States | 33409 | Hugh Glatts | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 17.360 | 265.330 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Palm Beach Gardens | Florida | United States | 33418 | Frank Di COSTANZO | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 17.360 | 265.330 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Jacksonville | Florida | United States | 32258 | Deborah Owen | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 17.340 | 265.310 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | St. Cloud | Florida | United States | 34771 | HeatherAnn Johnson | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 17.860 | 265.830 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Jupiter | Florida | United States | 33469 | Carolyn Moran | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 16.680 | 254.650 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Boca Raton | Florida | United States | 33433 | Andrea Klerpa | 3 | 713.910 | -475.940 | 0.000 | 237.970 | 16.680 | 254.650 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Boca Raton | Florida | United States | 33496 | LESLEY BEZNOS | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 16.660 | 254.630 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | San Jose | California | United States | 95129 | Carol Baker | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 0.000 | 247.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Mercer Island | Washington | United States | 98040 | Carla Bauman | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 0.000 | 247.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Mount Vernon | Indiana | United States | 47620 | Brenda Goff | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 0.000 | 247.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | New York | New York | United States | 10013 | Eve Robbins | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 0.000 | 247.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | New York | New York | United States | 10022 | Stephan Dekwiatkowski | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 0.000 | 247.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | San Jose | California | United States | 95119-1434 | Angelica Colonia | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 0.000 | 247.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Reno | Nevada | United States | 89511 | Vaylebena Jones | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 0.000 | 247.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | New York | New York | United States | 10169 | Scott Palm | 1 | 247.970 | 0.000 | 0.000 | 247.970 | 0.000 | 247.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Auburn | Washington | United States | 98092 | Robert Tucker | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Pacific Palisades | California | United States | 90272 | Elizabeth Chadwick | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Lubbock | Texas | United States | 79424 | Elizabeth Bridges | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Pacific Palisades | California | United States | 90272 | Myles Sadler | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Novato | California | United States | 94949 | Joyce Dinel | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Hidden Hills | California | United States | 91302 | James Brandes | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Chicago | Illinois | United States | 60645 | John Terlesky | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Glassboro | New Jersey | United States | 8028 | Joshua Pincus | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Short Hills | New Jersey | United States | 7078 | Ivan Stein | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | La Habra Heights | California | United States | 90631 | Trudy Bohr | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | New York | New York | United States | 10019 | CARYN COHEN | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Springfield | Ohio | United States | 45503 | Harper Kruhn | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Mesa | Arizona | United States | 85213 | Ronald Adrian | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Seattle | Washington | United States | 98144-6533 | Anita Kurovaa-Schiff | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Concord | North Carolina | United States | 28027 | Rebecca Lark | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | New York | New York | United States | 10006 | Elizabeth Lenas | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Edinburg | Texas | United States | 78539 | Osvaldo morales | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Frisco | Texas | United States | 75056 | Cade | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | New York | New York | United States | 10016 | Emilia RUTIGLIANO | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Greenville | Delaware | United States | 19807 | Sophie duPont | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Grand Haven | Michigan | United States | 49417 | Jacquelyn Clark | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Nyc | New York | United States | 10021 | Jessica Kisling | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Jersey City | New Jersey | United States | 7305 | Michele Elam | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | | 3M1804 | Wildwood | Missouri | United States | 63011 | Margaret Griffith | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |

1

Exhibit 3

## Exhibit B
### Exhibit A

| Product | Code | City | State | Country | Zip | Name | Qty | Price | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Seattle | Washington | United States | 98146 | Daniel Sterry | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Pittsburgh | Pennsylvania | United States | 15206 | Andrew Macfarlane | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Uxbridge | Massachusetts | United States | 1569 | Linda Garabedian | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Sacramento | California | United States | 95816 | Kelly Lenz | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Lemont | Illinois | United States | 60439 | Michael Vavra | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Osprey | Florida | United States | 34229 | Gabriel Schmergel | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Agoura Hills | California | United States | 91301 | Novoselski Novoselski | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Madison | Connecticut | United States | 6443 | Anthony Lisi | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Bridgeton | Missouri | United States | 63044-3502 | Paul H Busch | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Marina Del Rey | California | United States | 90292 | Rosalind Read | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Woodside | California | United States | 94062 | Dana Eckert | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | New York | New York | United States | 10010 | Mercedes Miranda | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Atherton | California | United States | 94027 | Paul Yock | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Los Angeles | California | United States | 90049 | CG Cale | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Salinas | California | United States | 93906 | Vanessa Lockard | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Menlo Park | California | United States | 94025 | Karl Sonkin | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Los Angeles | California | United States | 90035 | Maryam Rejali | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Los Altos Hills | California | United States | 94022 | Claranne Long | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Newburyport | Massachusetts | United States | 1950 | Chris Sidford | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Winthrop | Massachusetts | United States | 2152 | Charles Flanagan | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Hawthorne | New Jersey | United States | 7506 | Patrick Chieffe | 1 | 237.970 | 0.000 | 0.000 | 237.970 | 0.000 | 237.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Scottsdale | Arizona | United States | 85266 | Herbert Abel | 1 | 227.970 | 0.000 | 0.000 | 227.970 | 0.000 | 227.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Bunker Hill | West Virginia | United States | 25413 | Dave Dodds | 1 | 227.970 | 0.000 | 0.000 | 227.970 | 0.000 | 227.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Burlington | Iowa | United States | 52601 | Francesca To | 1 | 227.970 | 0.000 | 0.000 | 227.970 | 0.000 | 227.970 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Miami | Florida | United States | 33155 | Patricia Collins | 1 | 237.970 | -10.960 | 0.000 | 227.010 | 0.000 | 227.010 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Teaneck | New Jersey | United States | 7666 | Alan Greenspan | 1 | 247.970 | -24.070 | 0.000 | 223.900 | 0.000 | 223.900 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | New York | New York | United States | 10024 | Jonathan Michaeli | 1 | 237.970 | -14.480 | 0.000 | 223.490 | 0.000 | 223.490 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Honolulu | Hawaii | United States | 96821 | CYNTHIA HARTWELL | 1 | 247.970 | -24.790 | 0.000 | 223.180 | 0.000 | 223.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Arlington | Virginia | United States | 22202 | George Nicholson | 1 | 247.970 | -24.790 | 0.000 | 223.180 | 0.000 | 223.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Maple Valley | Washington | United States | 98038 | Bill Beck | 1 | 247.970 | -27.330 | 0.000 | 220.640 | 0.000 | 220.640 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Sedona | Arizona | United States | 86336 | Lynn Fuentes | 1 | 237.970 | -21.160 | 0.000 | 216.810 | 0.000 | 216.810 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Portland | Oregon | United States | 97210 | Marc Schmitt | 1 | 237.970 | -22.290 | 0.000 | 215.680 | 0.000 | 215.680 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Santa Fe | New Mexico | United States | 87505 | Nicole Beder | 1 | 237.970 | -22.510 | 0.000 | 215.460 | 0.000 | 215.460 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Floral Park | New York | United States | 11001 | Terry Martinez | 1 | 247.970 | -33.430 | 0.000 | 214.540 | 0.000 | 214.540 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Madison | Wisconsin | United States | 53726-3931 | Susan McDonald | 1 | 237.970 | -23.790 | 0.000 | 214.180 | 0.000 | 214.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Ann Arbor | Michigan | United States | 48105 | MICHAEL SARVER | 1 | 237.970 | -23.790 | 0.000 | 214.180 | 0.000 | 214.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Frisco | Texas | United States | 75034 | Sally Buckley | 1 | 237.970 | -23.790 | 0.000 | 214.180 | 0.000 | 214.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Randallstown | Maryland | United States | 21133-2414 | Jeston Harner Jr. | 1 | 237.970 | -23.790 | 0.000 | 214.180 | 0.000 | 214.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Southern Pines | North Carolina | United States | | Marie Nelson | 1 | 237.970 | -23.790 | 0.000 | 214.180 | 0.000 | 214.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Rochester | New Hampshire | United States | 3867 | John Boodey | 1 | 237.970 | -23.790 | 0.000 | 214.180 | 0.000 | 214.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | New York | New York | United States | 10065 | Henry R Kravis | 1 | 237.970 | -23.790 | 0.000 | 214.180 | 0.000 | 214.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Cupertino | California | United States | 95014 | Thomas Kim | 1 | 237.970 | -23.790 | 0.000 | 214.180 | 0.000 | 214.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Raleigh | North Carolina | United States | 1001 | maureen gallace | 1 | 247.970 | -35.270 | 0.000 | 212.700 | 0.000 | 212.700 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Raleigh | North Carolina | United States | 27614 | John Cottrell | 1 | 247.970 | -35.270 | 0.000 | 212.700 | 0.000 | 212.700 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Kerrville | Texas | United States | 78028 | Susan Corry | 1 | 247.970 | -36.260 | 0.000 | 211.710 | 0.000 | 211.710 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Washington | Georgia | United States | 30673 | L Johnson | 1 | 247.970 | -37.190 | 0.000 | 210.780 | 0.000 | 210.780 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Atlanta | Georgia | United States | 30319 | Patricia Hicks | 1 | 247.970 | -37.190 | 0.000 | 210.780 | 0.000 | 210.780 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Atlanta | Georgia | United States | 30327 | Sandy Kerr | 1 | 247.970 | -37.190 | 0.000 | 210.780 | 0.000 | 210.780 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Arlington Heights | Illinois | United States | 60004 | Mark Wolfe | 1 | 247.970 | -37.190 | 0.000 | 210.780 | 0.000 | 210.780 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Cozad | Nebraska | United States | 69130 | Charles Eggleston | 1 | 247.970 | -37.190 | 0.000 | 210.780 | 0.000 | 210.780 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Old Tappan | New Jersey | United States | 7675 | Paul Nicolardi | 1 | 247.970 | -37.190 | 0.000 | 210.780 | 0.000 | 210.780 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Gales Ferry | Connecticut | United States | 6335 | Austin Walker | 1 | 237.970 | -28.070 | 0.000 | 209.700 | 0.000 | 209.700 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Grand Haven, | Michigan | United States | 49417 | James Wolfe | 1 | 227.970 | -22.220 | 0.000 | 205.750 | 0.000 | 205.750 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Washington | District of Colu | United States | 20016 | Kirondeep Bhandari | 1 | 227.970 | -22.790 | 0.000 | 205.180 | 0.000 | 205.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Burr Oak | Michigan | United States | 49030 | Michelle Zimmerman | 1 | 227.970 | -22.790 | 0.000 | 205.180 | 0.000 | 205.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Louisville | Colorado | United States | 80027 | David Litoff | 1 | 237.970 | -32.790 | 0.000 | 205.180 | 0.000 | 205.180 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Davie | Florida | United States | 33325 | Charles Capps | 1 | 247.970 | -47.580 | 0.000 | 200.390 | 0.000 | 203.710 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Lake Worth | Florida | United States | 33467-2529 | David Fine | 1 | 247.970 | -47.590 | 0.000 | 190.380 | 13.330 | 203.700 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | New York | New York | United States | 10020 | Kai Yao | 1 | 237.970 | -35.680 | 0.000 | 202.290 | 0.000 | 202.290 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Springfield | Massachusetts | United States | 1104 | Mark Bellucci | 1 | 237.970 | -35.690 | 0.000 | 202.280 | 0.000 | 202.280 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Fayetteville | Arkansas | United States | 72703 | Richard Lawrence | 1 | 247.970 | -47.370 | 0.000 | 200.600 | 0.000 | 200.600 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Roy | Washington | United States | 98580 | Trusilla Bussinger | 1 | 247.970 | -49.580 | 0.000 | 198.390 | 0.000 | 198.390 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Findlay | Ohio | United States | 45840 | Jim Faulkner | 1 | 247.970 | -49.590 | 0.000 | 190.380 | 8.020 | 198.380 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Coeur D Alene | Idaho | United States | 83816 | Art Palm | 1 | 247.970 | -49.590 | 0.000 | 198.380 | 0.000 | 198.380 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Palm Springs | California | United States | 92262 | Jane Rakestraw | 1 | 237.970 | -43.900 | 0.000 | 194.070 | 0.000 | 194.070 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | North Bellmore | New York | United States | 11735 | Nicole Mastrandrea | 1 | 237.970 | -44.590 | 0.000 | 193.380 | 0.000 | 193.380 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Long Valley | New Jersey | United States | 7853 | Maria Finnin | 1 | 237.970 | -47.580 | 0.000 | 190.390 | 0.000 | 190.390 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Flushing | New York | United States | 11358 | Paul Ubertini | 1 | 237.970 | -47.580 | 0.000 | 190.390 | 0.000 | 190.390 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Cranston | Rhode Island | United States | 2920 | Bling Eyewear | 1 | 237.970 | -47.580 | 0.000 | 190.390 | 0.000 | 190.390 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Austin | Texas | United States | 78723 | Ben Thompson | 1 | 237.970 | -47.580 | 0.000 | 190.390 | 0.000 | 190.390 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Coppell | Texas | United States | 75019 | Anitha Nagaraja | 1 | 237.970 | -47.580 | 0.000 | 190.390 | 0.000 | 190.390 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Columbia | New Jersey | United States | 7832 | Carolyn Trongone | 1 | 237.970 | -47.580 | 0.000 | 190.390 | 0.000 | 190.390 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | New York | New York | United States | 10023 | Jeffrey Berman | 1 | 227.970 | -37.760 | 0.000 | 190.210 | 0.000 | 190.210 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Irvington | New York | United States | 10533 | Jonathan Cohen | 1 | 227.970 | -45.110 | 0.000 | 182.860 | 0.000 | 182.860 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Mount Pleasant | South Carolina | United States | 29464 | jon piebenga | 1 | 227.970 | -45.590 | 0.000 | 182.380 | 0.000 | 182.380 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Arlington | Virginia | United States | 22202 | Anne Durand | 2 | 455.940 | -273.560 | 0.000 | 182.380 | 0.000 | 182.380 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Irving | Texas | United States | 75039 | Ron MacFarlane | 1 | 227.970 | -45.590 | 0.000 | 182.380 | 0.000 | 182.380 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | West Chester | Pennsylvania | United States | 19380 | Lynne McGrath | 1 | 227.970 | -45.590 | 0.000 | 182.380 | 0.000 | 182.380 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Austin | Texas | United States | 78702 | Mark Hogendobler | 1 | 227.970 | -45.590 | 0.000 | 182.380 | 0.000 | 182.380 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Beverly Hills | California | United States | 90212 | Tumay Turner | 1 | 227.970 | -56.980 | 0.000 | 170.990 | 0.000 | 170.990 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | New York | New York | United States | 10013 | Carole Frankel | 1 | 227.970 | -56.980 | 0.000 | 170.990 | 0.000 | 170.990 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Arlington | Virginia | United States | 22202 | Susan Alvarez | 1 | 227.970 | -56.990 | 0.000 | 170.980 | 0.000 | 170.980 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Novelty | Ohio | United States | 44072 | Roger Dawson | 1 | 227.970 | -56.990 | 0.000 | 170.980 | 0.000 | 170.980 |
| N95 3M 1804 VFlex™ (50pcs box) Made in USA | 3M1804 | Austin | Texas | United States | 78786 | Gillian Wade | 1 | 227.970 | -56.990 | 0.000 | 170.980 | 0.000 | 170.980 |

Exhibit B



Exhibit 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **N95 3M 1804 VFlex™ (50pcx box) Made in USA** | | 3M1804 | Broomfield | Colorado | United States | 80023 | Carla Weaver | | 1 | 227.970 | -56.990 | 0.000 | 170.980 | 0.000 | 170.980 |
| **N95 3M 1804 VFlex™ (50pcx box) Made in USA** | | 3M1804 | Paramus | New Jersey | United States | 7652 | Denise Gaur | | 1 | 227.970 | -56.990 | 0.000 | 170.980 | 0.000 | 170.980 |

3

Exhibit 3

# Exhibit B
## Exhibit A

sales_2020-01-01_2020-11-16_1860part1

| product_title | variant_title | variant_sku | billing_city | billing_region | billing_country | billing_postal_code | customer_name | net_quantity | gross_sales | discounts | returns | net_sales | taxes | total_sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Seattle | Washington | United States | 98116-0348 | Lauren Taubman | 4 | 4388.000 | 0.000 | 0.000 | 4388.000 | 0.000 | 4388.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Healdsburg | California | United States | 95448-3257 | Ed Baker | 5 | 4518.080 | -428.880 | 0.000 | 4089.200 | 0.000 | 4089.200 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Greenwich | Connecticut | United States | 6830 | Sharmin Mossavar-Rahmani | 4 | 4388.000 | -400.000 | 0.000 | 3988.000 | 0.000 | 3988.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Lake Monroe | Florida | United States | 32747 | Cindy Wibker | 4 | 3511.080 | 0.000 | 0.000 | 3511.080 | 245.770 | 3756.850 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Seattle | Washington | United States | 98116 | Lauren Taubman | 4 | 3998.770 | -314.100 | 0.000 | 3684.670 | 0.000 | 3684.670 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Las Cruces | New Mexico | United States | 88005-3223 | Luis Rios | 3 | 3291.000 | 0.000 | 0.000 | 3291.000 | 0.000 | 3291.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Jefferson City | Missouri | United States | 65102 | Benjamin DeFeo | 2 | 2094.000 | 0.000 | 0.000 | 2094.000 | 0.000 | 2094.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | San Diego | California | United States | 92101 | Cory Paza | 2 | 2074.000 | 0.000 | 0.000 | 2074.000 | 0.000 | 2074.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | St. Petersburg | Florida | United States | 33702 | Adam Shelton | 2 | 1715.540 | 0.000 | 0.000 | 1715.540 | 120.110 | 1835.650 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | New York | New York | United States | 10025 | judith Lefkowitz | 2 | 1954.770 | -214.440 | 0.000 | 1740.330 | 0.000 | 1740.330 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Beverly Hills | California | United States | 90210 | Alla Tutor | 10 | 1879.700 | -187.970 | 0.000 | 1691.730 | 0.000 | 1691.730 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Novi | Michigan | United States | 48375 | sanjiv shah | 2 | 1755.540 | -175.550 | 0.000 | 1579.990 | 0.000 | 1579.990 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Pensacola | Florida | United States | 32503 | Nicole Lintner | 2 | 1735.540 | -302.210 | 0.000 | 1433.330 | 107.500 | 1540.830 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Irvine | California | United States | 92602 | Anna Le | 2 | 1904.770 | -371.490 | 0.000 | 1533.280 | 0.000 | 1533.280 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Gainesville | Florida | United States | 32608 | Jose Perez | 9 | 1501.730 | -128.870 | 0.000 | 1372.860 | 96.110 | 1468.970 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Boca Raton | Florida | United States | 33496 | LESLEY BEZNOS | 7 | 1329.790 | 0.000 | 0.000 | 1329.790 | 93.090 | 1422.880 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Middletown | New York | United States | 10940 | JOHN T LYNCH, DMD | 6 | 1139.820 | 0.000 | 0.000 | 1139.820 | 0.000 | 1139.820 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Lake Forest | Illinois | United States | 60045 | ann lyon | 1 | 1097.000 | 0.000 | 0.000 | 1097.000 | 0.000 | 1097.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Burbank | California | United States | 91501 | Andrea Giummarra | 1 | 1097.000 | 0.000 | 0.000 | 1097.000 | 0.000 | 1097.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | New York | New York | United States | 10065 | MICHAEL CUMMINS | 1 | 1097.000 | 0.000 | 0.000 | 1097.000 | 0.000 | 1097.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Atlanta | Georgia | United States | 30349 | david mast | 1 | 1097.000 | 0.000 | 0.000 | 1097.000 | 0.000 | 1097.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Birmingham | Alabama | United States | 35243 | Victor Marx | 1 | 1097.000 | 0.000 | 0.000 | 1097.000 | 0.000 | 1097.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Sarasota | Florida | United States | 34242 | Gwendoline Elnaggar | 1 | 1097.000 | 0.000 | 0.000 | 1097.000 | 0.000 | 1097.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Milwaukee | Wisconsin | United States | 53217 | STEVEN GOODMAN | 1 | 1047.000 | 0.000 | 0.000 | 1047.000 | 0.000 | 1047.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Menlo Park | California | United States | 94025 | Karl Sonkin | 7 | 1216.990 | -195.200 | 0.000 | 1021.790 | 0.000 | 1021.790 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Laguna Niguel | California | United States | 92677 | Ranojoy Guha | 1 | 1097.000 | -109.700 | 0.000 | 987.300 | 0.000 | 987.300 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Irvine | California | United States | 92612 | Kay Anderle | 5 | 949.850 | 0.000 | 0.000 | 949.850 | 0.000 | 949.850 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | South Boston | Virginia | United States | 24592 | LORI FRAZIER | 6 | 1039.620 | -92.740 | 0.000 | 946.880 | 0.000 | 946.880 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Naples | Florida | United States | 34110 | Charles Abadie | 1 | 877.770 | 0.000 | 0.000 | 877.770 | 61.450 | 939.220 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Framingham | Massachusetts | United States | 1701 | William Coukos | 1 | 1047.000 | -157.050 | 0.000 | 889.950 | 0.000 | 889.950 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Vancouver | Washington | United States | 98683 | Adriana Gawlik | 1 | 1097.000 | -209.420 | 0.000 | 887.580 | 0.000 | 887.580 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Franklin | Michigan | United States | 49026 | CONSTANCE ETTINGER | 1 | 877.770 | 0.000 | 0.000 | 877.770 | 0.000 | 877.770 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Framingham | Massachusetts | United States | 01701-4437 | Deborah Himelhoch | 1 | 1097.000 | -219.400 | 0.000 | 877.600 | 0.000 | 877.600 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chesterfield | Missouri | United States | 63017 | Judy Levens | 6 | 1076.000 | -204.110 | 0.000 | 871.910 | 0.000 | 871.910 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | North Falmouth | Massachusetts | United States | 2556 | Maura Breen | 1 | 857.770 | 0.000 | 0.000 | 857.770 | 0.000 | 857.770 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Francisco | California | United States | 94122 | WALLACE CHIN | 6 | 992.220 | -198.420 | 0.000 | 793.800 | 0.000 | 793.800 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Franklin | Michigan | United States | 48025 | CONSTANCE ETTINGER | 1 | 877.770 | -87.770 | 0.000 | 790.000 | 0.000 | 790.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Gray | Maine | United States | 4039 | Kurt Elkanich | 1 | 877.770 | -87.770 | 0.000 | 790.000 | 0.000 | 790.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bellaire | Texas | United States | 77401 | Francisco Fuentes | 5 | 822.250 | -63.020 | 0.000 | 759.230 | 0.000 | 759.230 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Canton | Georgia | United States | 30114 | Roy Abrahamian | 5 | 937.850 | -187.550 | 0.000 | 750.300 | 0.000 | 750.300 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Nashville | Tennessee | United States | 37205 | Dr Robert Ossoff | 1 | 877.770 | -168.630 | 0.000 | 709.140 | 0.000 | 709.140 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Charleston | South Carolina | United States | 29407 | Dennis Feinberg | 2 | 1083.020 | -380.750 | 0.000 | 702.270 | 0.000 | 702.270 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | St. Louis | Missouri | United States | 63124 | Mike Palmer | 1 | 877.770 | -175.550 | 0.000 | 702.220 | 0.000 | 702.220 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | | Cambria | California | United States | 93428 | Martin Steed | 1 | 857.770 | -171.550 | 0.000 | 686.220 | 0.000 | 686.220 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10024 | Joseph Stern Stern | 4 | 685.080 | 0.000 | 0.000 | 685.080 | 0.000 | 685.080 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Weslaco | Texas | United States | 78596 | Jeremy Miller | 4 | 693.080 | -94.840 | 0.000 | 598.240 | 0.000 | 598.240 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Scottsdale | Arizona | United States | 85266 | Herbert Abel | 4 | 679.880 | -101.980 | 0.000 | 577.900 | 0.000 | 577.900 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60639 | Bruce W Johnson | 3 | 575.970 | -28.790 | 0.000 | 547.120 | 0.000 | 547.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Lynchburg | Virginia | United States | 24502 | Bre Parker | 3 | 533.510 | 0.000 | 0.000 | 533.510 | 0.000 | 533.510 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Woodmere | New York | United States | 11598 | GAIL BLAUSTEIN | 4 | 618.280 | -123.640 | 0.000 | 494.640 | 34.610 | 529.250 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sheboygan | Wisconsin | United States | 53081 | Louie Coulis | 3 | 575.910 | -57.590 | 0.000 | 518.320 | 0.000 | 518.320 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Wildomar | California | United States | 92595 | Michael Brandes | 4 | 621.280 | -108.190 | 0.000 | 513.090 | 0.000 | 513.090 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Pittsburgh | Pennsylvania | United States | 15206 | Andrew Macfarlane | 3 | 541.510 | -31.510 | 0.000 | 510.000 | 0.000 | 510.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cooper City | Florida | United States | 33328 | H Ramasubramaniam | 4 | 618.280 | -131.370 | 0.000 | 486.910 | 16.230 | 503.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Kew Gardens | New York | United States | 11415 | Larry Heister | 3 | 500.110 | 0.000 | 0.000 | 500.110 | 0.000 | 500.110 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Needham | Massachusetts | United States | 2492 | Jaynie Martin | 3 | 497.510 | -31.510 | 0.000 | 466.000 | 0.000 | 466.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Emeryville | California | United States | 94608 | Martin Opsahl | 3 | 463.710 | 0.000 | 0.000 | 463.710 | 0.000 | 463.710 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sandpoint | Idaho | United States | 83864 | Mark Story | 3 | 463.710 | 0.000 | 0.000 | 463.710 | 0.000 | 463.710 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Naperville | Illinois | United States | 60540 | William Woodward | 3 | 530.510 | -69.780 | 0.000 | 460.730 | 0.000 | 460.730 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fraziers Bottom | West Virginia | United States | 25082 | Tammy Grandia | 3 | 512.510 | -78.240 | 0.000 | 434.270 | 0.000 | 434.270 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Boca Raton | Florida | United States | 33432 | Lori Alf | 2 | 383.940 | 0.000 | 0.000 | 383.940 | 26.880 | 410.820 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fort Lauderdale | Florida | United States | 33311 | Pedro J. Gonzalez | 2 | 383.940 | 0.000 | 0.000 | 383.940 | 26.880 | 410.820 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Pinellas Park | Florida | United States | 33782 | Arthur Vizzi | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 26.600 | 406.540 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Rockville, Md | Maryland | United States | 20850 | Margaret Gull | 3 | 485.110 | -88.510 | 0.000 | 396.600 | 0.000 | 396.600 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Reno | Nevada | United States | 89509 | Keith Marshall | 3 | 479.110 | -87.310 | 0.000 | 391.800 | 0.000 | 391.800 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Springfield | Massachusetts | United States | 1104 | John Robison | 3 | 472.710 | -87.080 | 0.000 | 385.630 | 0.000 | 385.630 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New Orleans | Louisiana | United States | 70115 | Gary Remer | 2 | 383.940 | 0.000 | 0.000 | 383.940 | 0.000 | 383.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Center Valley | Pennsylvania | United States | 18034 | Janet Brill | 2 | 383.940 | 0.000 | 0.000 | 383.940 | 0.000 | 383.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Gillette | New Jersey | United States | 7933 | Gary White | 2 | 383.940 | 0.000 | 0.000 | 383.940 | 0.000 | 383.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Rancho Santa Fe | California | United States | 92067 | Lynn Gordon | 2 | 383.940 | 0.000 | 0.000 | 383.940 | 0.000 | 383.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Beverly, Prides C | Massachusetts | United States | 1965 | Frederic Horne | 2 | 383.940 | 0.000 | 0.000 | 383.940 | 0.000 | 383.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Charleston | West Virginia | United States | 25301-3100 | Thomas Halloran | 2 | 383.940 | 0.000 | 0.000 | 383.940 | 0.000 | 383.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10003 | Francis Repas | 2 | 383.940 | 0.000 | 0.000 | 383.940 | 0.000 | 383.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New Orleans Lou | Louisiana | United States | 70130 | Stephen Brint | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Gatos | California | United States | 95032 | LISA SHIROISHI | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Southfield | Michigan | United States | 48076 | Shelia Kennebrew | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Lexington | Kentucky | United States | 40513 | Dawn Stratton | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Stamford | Connecticut | United States | 6902 | Jonathan Arovas | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |

Exhibit 3

# Exhibit B
## Exhibit A

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90028 | Khary Holmes | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | East Hampton | New York | United States | 11937 | Harper Levine | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Brooklyn | New York | United States | 11249 | Lisa Napolitano | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Ringgold | Georgia | United States | 30736 | terrence tully | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Darien | Connecticut | United States | 6820 | Abhi Raval | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bartlett | Illinois | United States | 60103 | Roger Husarik | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Stockbridge | Georgia | United States | 30281 | Paul Smith | 3 | 472.710 | -94.540 | 0.000 | 378.170 | 0.000 | 378.170 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Thousand Oaks | California | United States | 91362 | John Barchilon | 2 | 375.940 | 0.000 | 0.000 | 375.940 | 0.000 | 375.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Madison | Wisconsin | United States | 53711 | Randolph Valentine | 3 | 463.710 | -92.740 | 0.000 | 370.970 | 0.000 | 370.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Milford | Michigan | United States | 48381 | Ricardo Hickinson | 3 | 469.710 | -101.670 | 0.000 | 368.040 | 0.000 | 368.040 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10022 | David Seidman | 3 | 466.710 | -101.050 | 0.000 | 365.660 | 0.000 | 365.660 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Santa Fe | New Mexico | United States | 87507 | Phillip Bachicha | 2 | 361.940 | 0.000 | 0.000 | 361.940 | 0.000 | 361.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10001 | Gregg Birnbaum | 2 | 383.940 | -38.380 | 0.000 | 345.560 | 0.000 | 345.560 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Queensbury | New York | United States | 12804 | eric cottrell | 2 | 339.940 | 0.000 | 0.000 | 339.940 | 0.000 | 339.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Olympia | Washington | United States | 98502 | Paula Chapman | 2 | 339.940 | 0.000 | 0.000 | 339.940 | 0.000 | 339.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Howell | Michigan | United States | 48843 | Kathleen Knapp | 2 | 375.940 | -37.590 | 0.000 | 338.350 | 0.000 | 338.350 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Massapequa | New York | United States | 11758 | Craig O'Toole | 2 | 375.940 | -45.720 | 0.000 | 330.220 | 0.000 | 330.220 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Horizon City | Texas | United States | 79928 | Alan Johnson | 2 | 361.940 | -33.990 | 0.000 | 327.950 | 0.000 | 327.950 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Delray Beach | Florida | United States | 33445 | Lisa S Rome | 2 | 346.540 | -19.190 | 0.000 | 327.350 | 0.000 | 327.350 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sacramento | California | United States | 95864 | Judith Steinle | 2 | 324.540 | 0.000 | 0.000 | 324.540 | 0.000 | 324.540 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Milford | Connecticut | United States | 6460 | Thomas is Wade is | 2 | 375.940 | -56.380 | 0.000 | 319.560 | 0.000 | 319.560 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Pittsford | New York | United States | 14534-1024 | Harris Gelbard | 2 | 349.540 | -30.100 | 0.000 | 319.440 | 0.000 | 319.440 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Stone Mountain | Georgia | United States | 30087 | Andrew Dixon | 2 | 315.140 | 0.000 | 0.000 | 315.140 | 0.000 | 315.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bloomfield Hills | Michigan | United States | 48304 | Michelle Guisewite | 2 | 315.140 | 0.000 | 0.000 | 315.140 | 0.000 | 315.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Midlothian | Virginia | United States | 23113 | Christopher Mackie | 2 | 345.540 | -31.500 | 0.000 | 314.040 | 0.000 | 314.040 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90049 | Alexander Ferreira | 2 | 346.540 | -33.590 | 0.000 | 312.950 | 0.000 | 312.950 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Beverly Hills | California | United States | 90212 | Tumay Tumer | 2 | 312.140 | 0.000 | 0.000 | 312.140 | 0.000 | 312.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Irving | Texas | United States | 75038 | Juan Blas | 2 | 346.540 | -34.640 | 0.000 | 311.900 | 0.000 | 311.900 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90024 | Karoly Holczer | 2 | 309.140 | 0.000 | 0.000 | 309.140 | 0.000 | 309.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Glendora | California | United States | 91741 | Michael Lee | 2 | 309.140 | 0.000 | 0.000 | 309.140 | 0.000 | 309.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Juan | Puerto Rico | United States | 920 | Marisol Garcia | 2 | 309.140 | 0.000 | 0.000 | 309.140 | 0.000 | 309.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Garden City | New York | United States | 11579 | Maren Cardillo | 2 | 309.140 | 0.000 | 0.000 | 309.140 | 0.000 | 309.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Congerville | Illinois | United States | 61729 | Marcia Miller-Hjelle | 2 | 309.140 | 0.000 | 0.000 | 309.140 | 0.000 | 309.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Boston | Massachusetts | United States | 2199 | Daniel Milstein | 2 | 309.140 | 0.000 | 0.000 | 309.140 | 0.000 | 309.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Newton | Massachusetts | United States | 2458 | David Weinstein | 2 | 309.140 | 0.000 | 0.000 | 309.140 | 0.000 | 309.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | West Hempstead | New York | United States | 11552 | Robert Isaacson | 2 | 383.940 | -76.780 | 0.000 | 307.160 | 0.000 | 307.160 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Malibu | California | United States | 90265 | Seth Putterman | 2 | 342.540 | -38.640 | 0.000 | 303.900 | 0.000 | 303.900 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Oakland | California | United States | 94611-4275 | Mei Wong | 2 | 375.940 | -75.180 | 0.000 | 300.760 | 0.000 | 300.760 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Midland | Texas | United States | 79707 | David Ferreira | 2 | 375.940 | -75.190 | 0.000 | 300.750 | 0.000 | 300.750 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Hopewell | New Jersey | United States | 8525 | Heather Faller | 2 | 312.140 | -14.500 | 0.000 | 297.640 | 0.000 | 297.640 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60618 | Marco Garcia | 2 | 327.540 | -31.510 | 0.000 | 296.030 | 0.000 | 296.030 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bakersfield | California | United States | 93311 | Monique Polk | 2 | 342.540 | -49.700 | 0.000 | 292.840 | 0.000 | 292.840 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bardstown | Kentucky | United States | 40004 | Bruce Bladia | 2 | 339.940 | -48.920 | 0.000 | 291.020 | 0.000 | 291.020 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90024 | Josephine Isaacs | 2 | 349.540 | -60.300 | 0.000 | 289.240 | 0.000 | 289.240 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Springfield | Massachusetts | United States | 1107 | Thomas Manning | 2 | 339.940 | -50.990 | 0.000 | 288.950 | 0.000 | 288.950 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Philo | California | United States | 95466 | rockrose studio | 2 | 339.940 | -50.990 | 0.000 | 288.950 | 0.000 | 288.950 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Old Tappan | New Jersey | United States | 7675 | Paul Nicolardi | 2 | 345.540 | -59.700 | 0.000 | 285.840 | 0.000 | 285.840 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Jackson | Wyoming | United States | 83001 | Thomas Neff | 2 | 342.540 | -58.050 | 0.000 | 284.490 | 0.000 | 284.490 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bedford | New Hampshire | United States | 3110 | Steve Romano | 2 | 324.540 | -41.550 | 0.000 | 282.990 | 0.000 | 282.990 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Boston | Massachusetts | United States | 2215 | Aileen Starnbach | 2 | 327.540 | -47.850 | 0.000 | 279.690 | 0.000 | 279.690 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Boston | Massachusetts | United States | 2118 | James Kemp | 2 | 312.140 | -38.640 | 0.000 | 273.500 | 0.000 | 273.500 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Milton | Georgia | United States | 30004 | Adam Levy | 2 | 346.540 | -74.400 | 0.000 | 272.140 | 0.000 | 272.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Pepper Pike | Ohio | United States | 44124 | Peter Kaiser | 2 | 327.540 | -56.720 | 0.000 | 270.820 | 0.000 | 270.820 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Eugene | Oregon | United States | 97403 | Carl Woideck | 2 | 327.540 | -57.000 | 0.000 | 270.540 | 0.000 | 270.540 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Marlborough | Connecticut | United States | 06447-1216 | FRANKLIN QUARANTO | 2 | 309.140 | -38.640 | 0.000 | 270.500 | 0.000 | 270.500 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Seminole | Florida | United States | 33777 | Mary S James | 2 | 315.140 | -63.020 | 0.000 | 252.120 | 17.650 | 269.770 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sanibel | Florida | United States | 33957 | jeffrey ledis | 2 | 315.140 | -63.020 | 0.000 | 252.120 | 16.380 | 268.500 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Pepper Pike | Ohio | United States | 44124 | Keith Ritz | 2 | 327.540 | -63.950 | 0.000 | 263.590 | 0.000 | 263.590 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Evanston | Illinois | United States | 60201-3676 | Richard Kuntz | 2 | 315.140 | -55.140 | 0.000 | 260.000 | 0.000 | 260.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Tucson | Arizona | United States | 85750 | David Jendusa | 2 | 324.540 | -64.900 | 0.000 | 259.640 | 0.000 | 259.640 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Edison | New Jersey | United States | 8817 | Cynthia Bruder | 3 | 472.710 | -220.590 | 0.000 | 252.120 | 0.000 | 252.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Albuquerque | New Mexico | United States | 87111 | Kent Gibson | 2 | 315.140 | -63.020 | 0.000 | 252.120 | 0.000 | 252.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bradenton | Florida | United States | 34211 | Darwin Perry | 2 | 315.140 | -63.020 | 0.000 | 252.120 | 0.000 | 252.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60657 | Igor Dacosta | 2 | 315.140 | -63.020 | 0.000 | 252.120 | 0.000 | 252.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Minneapolis | Minnesota | United States | 55455 | Nima Estharabadi | 2 | 312.140 | -62.420 | 0.000 | 249.720 | 0.000 | 249.720 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Stokesdale | North Carolina | United States | 27357 | Jamie Fulton | 2 | 312.140 | -62.420 | 0.000 | 249.720 | 0.000 | 249.720 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chevy Chase | Maryland | United States | 20815 | Carmen Larsen | 2 | 309.140 | -59.870 | 0.000 | 249.270 | 0.000 | 249.270 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Durham | New Hampshire | United States | 3824 | MIKE PICARD | 2 | 309.140 | -61.820 | 0.000 | 247.320 | 0.000 | 247.320 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Oak Ridge | North Carolina | United States | 27310 | Cathy Roberts | 2 | 309.140 | -61.820 | 0.000 | 247.320 | 0.000 | 247.320 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60634 | Tammy Wilkinson | 2 | 309.140 | -66.370 | 0.000 | 242.770 | 0.000 | 242.770 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Ellicott City | Maryland | United States | 21043 | Paul Gravdahl | 2 | 309.140 | -77.280 | 0.000 | 231.860 | 0.000 | 231.860 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Harvard | Illinois | United States | 60033 | Billy Burke | 2 | 309.140 | -77.280 | 0.000 | 231.860 | 0.000 | 231.860 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Gulfport | Florida | United States | 33707 | jenny reisner | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 13.450 | 205.420 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Key Biscayne | Florida | United States | 33149 | Michael Grausam | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 13.440 | 205.410 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Kissimmee | Florida | United States | 34759 | M Gregory | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 13.440 | 205.410 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Coral Gables | Florida | United States | 33134 | Yvette Collado | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 13.440 | 205.410 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sarasota | Florida | United States | 34232 | andrew pugh | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 13.440 | 205.410 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cocoa Beach | Florida | United States | 32931 | Chuck Makarsky | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 13.440 | 205.410 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Naples | Florida | United States | 34105 | Dr. Bernard Loewenthal, Jr. | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 13.440 | 205.410 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Kissimmee | Florida | United States | 34744 | Danny Bogdany | 1 | 189.990 | 0.000 | 0.000 | 189.990 | 14.250 | 204.220 |

# Exhibit B
## Exhibit A

Exhibit 3

| Item | Description | Model | City | State | Country | Zip | Name | Qty | Price | | | Price | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 | 20 pcs box | 3M1860 | Miami | Florida | United States | 33139 | Alex Socransky | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 13.300 | 203.270 |
| N95 3M 1860 | 20 pcs box | 3M1860 | Miami Beach | Florida | United States | 33140-2154 | Robert Porges | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 13.290 | 203.260 |
| N95 3M 1860 | 20 pcs box | 3M1860 | Orlando | Florida | United States | 32819 | Shahnaz Ahmad | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 12.350 | 202.320 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bountiful | Utah | United States | 84010 | Steven Stewart | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Hatfield | Massachusetts | United States | 1038 | Daniel Roberge | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Casco | Maine | United States | 04015-3327 | vicki woolf | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Seattle | Washington | United States | 98109 | Justin Hendryx | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Merrick | New York | United States | 11566 | Eric Rosen | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10036 | Ryan Worl | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Forest Hills | New York | United States | 11375 | Angelika Kosse | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Northbrook | Illinois | United States | 60062 | ken ross | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Dunmore | Pennsylvania | United States | 18512 | Anne Laboranti | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Goffstown | New Hampshire | United States | 3045 | wanda gagnon | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Beaumont | Texas | United States | 77713 | Mary Godina | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bronxville | New York | United States | 10708-2607 | Gail Solomon | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Nazareth | Pennsylvania | United States | 18064-9564 | Dave Clark | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Orinda | California | United States | 94563 | galeta Lois Hoy | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Scottsbluff | Nebraska | United States | 69361 | Denise Roussel | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Marengo | Iowa | United States | 52301 | Terry Babor | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Scottsdale | Arizona | United States | 85258 | BRAD CUTLER | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Walnut Creek | California | United States | 94597-3203 | Richard Millet | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Washington | District Of Colum | United States | 20008 | Susan Friedmann | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Honolulu | Hawaii | United States | 96826 | Toink Wright | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90024 | Bill Tanner | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Decatur | Georgia | United States | 30032 | ELIJAH HICKS | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Glen Allen | Virginia | United States | 23059 | Brad Coats | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Osprey | Florida | United States | 34229 | Gabriel Schmergel | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Houston | Texas | United States | 77027 | Nina Suvorov Gregoric | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cherokee | Iowa | United States | 51012 | Ramona Nitz | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Tucson | Arizona | United States | 85711 | Kathleen Garner | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Antonio | Texas | United States | 78230 | Gloria Herrera | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Corona | California | United States | 92882 | Lizbeth Vargas | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Santa Monica | California | United States | 90405 | Jeffrey Hahn | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Morristown | Tennessee | United States | 37815 | Robert Small | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Rogersville | Tennessee | United States | 37857 | Timothy Gunnin | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Indianapolis | Indiana | United States | 46228 | Jesus Dominguez | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sunnyvale | California | United States | 94087 | william morgan | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Houston | Texas | United States | 77019 | Ralph Abendshein | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Manassas | Virginia | United States | 20109 | Masih Alemi | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Morgantown | West Virginia | United States | 26508 | Thomas Deadrick | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Kansas City | Missouri | United States | 64114 | MICHAEL CHILDERS | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Westport | Connecticut | United States | 6880 | Frank R. Mori | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Antonio | Texas | United States | 78258 | Barbara Norvell | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Placerville | California | United States | 95667 | Jerry Junisch | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Reston | Virginia | United States | 20191 | Kartar Khalsa | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Shrewsbury | Massachusetts | United States | 1545 | William Russell | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Scarsdale | New York | United States | 10583 | Barbara Langford | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Woodbury | New York | United States | 11797 | Donald Nicolardi | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Atlanta | Georgia | United States | 30327 | Albert Anderson | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Montebello | California | United States | 90640 | Melissa Bancroft | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Huachuca City | Arizona | United States | 85616 | Janet Hill | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Frankfort | Illinois | United States | 60423 | Gretchen Leese | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fremont | California | United States | 94539 | Barbara Lee | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Omaha | Nebraska | United States | 68154 | thomas seidel | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Salida | Colorado | United States | 81201 | DON DUBIN | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Catasauqua | Pennsylvania | United States | 18032 | John Pammer | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Dallas | Texas | United States | 75218 | ishak mansi | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Manhattan Beach | California | United States | 90266 | Lori Burns | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Hamden | Connecticut | United States | 6517 | Katherine Clark | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Lafayette | California | United States | 94549 | Pat Gilbert | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Charlottesville | Virginia | United States | 22901 | Kevin Stiffler | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Salt Lake City | Utah | United States | 84106-4431 | Kelly Francone | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Venice | California | United States | 90291 | Emily Hertzberg | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sandy Spgs | Georgia | United States | 30328-1101 | STEPHEN LEGUM | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Christiansted | Virgin Islands | United States | 823 | Carmine Hendricks | 1 | 191.970 | 0.000 | 0.000 | 191.970 | 0.000 | 191.970 |
| N95 3M 1860 | 20 pcs box | 3M1860 | San Francisco | California | United States | 94123 | Ravi Walia | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Ridgewood | New Jersey | United States | 7450 | Freddy Pastore | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cambridge | Massachusetts | United States | 2138 | William Rubenstein | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Monticello | Mississippi | United States | 39654 | Sherry Pippen | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Greensboro | North Carolina | United States | 27455 | James Sparks | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60614 | Nikie Parikh | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs box | 3M1860 | Little Rock | Arkansas | United States | 72227 | Steve Shirm | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Swansea | Illinois | United States | 62226-1026 | Karen Blaha | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs box | 3M1860 | Kingwood | Texas | United States | 77345 | Donna Stanhouse | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs box | 3M1860 | Jericho | New York | United States | 11753 | shahid malik | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cornelius | North Carolina | United States | 28031 | Michael Obuckley | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Washington | District Of Colum | United States | 20016 | Nancy Balboa | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Rockville | Maryland | United States | 20850 | Mark Rubin | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Brea | California | United States | 92822 | David Nejat-Bina | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Shelton | Connecticut | United States | 6484 | Jeffry Smrek | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |

# Exhibit B
## Exhibit A

Exhibit 3

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Minneapolis | Minnesota | United States | | 55403 | Janice Post-White | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Libertyville | Illinois | United States | | 60048 | Craig Purse | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs box | 3M1860 | East Patchogue | New York | United States | | 11772 | nick strano | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs box | 3M1860 | Santa Ana | California | United States | | 92705 | Jorgen Weiterings | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sunnyvale | California | United States | | 94087 | Gordon Block | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs box | 3M1860 | Houston | Texas | United States | 77084-4458 | | Samuel Theis | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | | 60611 | David Stein | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Irving | Texas | United States | | 75063 | Mary Chen | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Newark | Delaware | United States | | 19711 | Scot Mathena | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Austin | Texas | United States | | 78737 | BRADFORD BONILLA | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | | 10019 | Alan Novich | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New Richland | Minnesota | United States | | 56072 | Edward Maloney | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Willow Grove | Pennsylvania | United States | | 19090 | David Recigno | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Scottsdale | Arizona | United States | | 85255 | Ryan Tsujimura | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Orinda | California | United States | 94563-2123 | | Susan Supran | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Lauderdale | Minnesota | United States | | 55113 | Joe Taylor | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Reston | Virginia | United States | | 20191 | Gary Froehlich | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Lakewood | California | United States | | 90715 | Ruth Endow | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Juan | Puerto Rico | United States | | 926 | Wilberto Guzman | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Ridgewood | New Jersey | United States | | 7450 | Florida Olivieri | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Corona | New York | United States | | 11368 | Brian Ramirez | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Greenbelt | Maryland | United States | | 20770 | Craig Stauffer | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Denver | Colorado | United States | | 80237 | Diane Cook | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | White Plains | New York | United States | | 10603 | John Rutherford | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | | 10023 | Rana Sawaya | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chevy Chase | Maryland | United States | | 20815 | Stuart Gerson | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | St. Louis | Missouri | United States | | 63136 | Tracy Edwards | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs box | 3M1860 | Santa Barbara | California | United States | | 93101 | Duncan Turner | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Frackville | Pennsylvania | United States | | 17931 | Joseph Moore | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Phoenix | Arizona | United States | | 85016 | Stephen Praissman | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | | 90077 | Taras Kick | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Nobleboro | Maine | United States | | 4555 | David Boring | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Francisco | California | United States | | 94107 | Donald Harmon | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Waban | Massachusetts | United States | | 2468 | Stefan Savol | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bellaire | Texas | United States | | 77401 | Francisco Fuentes M.D. | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Willingboro | New Jersey | United States | | 8046 | Vincent Buckley | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Woodbury | New York | United States | | 11797 | Harry Roth | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Scarsdale | New York | United States | 10583-5536 | | Barbara Langford | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Mishawaka | Indiana | United States | | 46530 | Jeffrey Feathergill | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | La Habra Heights | California | United States | | 90631 | Trudy Bohr | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | St. Paul | Minnesota | United States | | 55104 | Paul Livgard | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Garden City | New York | United States | | 11530 | Frances Gusmano | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | North Hollywood | California | United States | | 91601 | Jeff Bennett | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Richmond | Texas | United States | | 77406 | L L Massey | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Nicholasville | Kentucky | United States | | 40356 | William Van Epps | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fort Worth | Texas | United States | | 76112 | David Sopko | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Santa Ana | California | United States | | 92705 | Felicia Watkins | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Davie | Florida | United States | | 33325 | Charles Capps | 1 | 187.970 | -13.280 | 0.000 | 174.690 | 12.220 | 186.910 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | St. Cloud | Florida | United States | | 34771 | HeatherAnn Johnson | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 12.960 | 185.740 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Venice | Florida | United States | | 34285 | Suzanne Hendrickson | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 12.100 | 184.880 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Jacksonville | Florida | United States | | 32221 | Laurel Groff | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 12.100 | 184.880 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Oviedo | Florida | United States | | 32765 | Carol Nett | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 12.100 | 184.880 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chandler | Arizona | United States | | 85248 | Diane Parkins | 1 | 191.970 | -9.590 | 0.000 | 182.380 | 0.000 | 182.380 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Madisonville | Kentucky | United States | | 42431 | K.C. Klarner | 1 | 191.970 | -9.590 | 0.000 | 182.380 | 0.000 | 182.380 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Austin | Texas | United States | | 78723 | Olga Fischer | 1 | 191.970 | -13.650 | 0.000 | 178.320 | 0.000 | 178.320 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bradley Beach | New Jersey | United States | | 7720 | DEB COLLINS-MCGUIRE | 1 | 191.970 | -16.630 | 0.000 | 175.340 | 0.000 | 175.340 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Truro | Massachusetts | United States | | 2666 | Emily Poriss | 1 | 191.970 | -17.710 | 0.000 | 174.260 | 0.000 | 174.260 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Holly Springs | North Carolina | United States | | 27540 | Scott Bornkessel | 1 | 191.970 | -17.710 | 0.000 | 174.260 | 0.000 | 174.260 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Greenwood Village | Colorado | United States | | 80111 | Mark Hannen | 1 | 191.970 | -17.710 | 0.000 | 174.260 | 0.000 | 174.260 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Baltimore | Maryland | United States | | 21211 | Theresa Barberi | 1 | 191.970 | -17.930 | 0.000 | 174.040 | 0.000 | 174.040 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Woodbridge | Connecticut | United States | | 6525 | David J Whitehouse | 1 | 191.970 | -17.930 | 0.000 | 174.040 | 0.000 | 174.040 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Napa | California | United States | | 94559 | Deborah Sullivan | 1 | 191.970 | -18.410 | 0.000 | 173.560 | 0.000 | 173.560 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bandera | Texas | United States | | 78003 | Marita Thies | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Mt Vernon | New York | United States | | 10552 | David Cohen | 1 | 383.940 | -19.190 | -191.970 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Colorado Springs | Colorado | United States | | 80906 | Linda LeFevre | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Pennellville | New York | United States | | 13132 | Joseph Barbera | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Smithfield | Virginia | United States | | 23430 | Sharon Barberi | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Binghamton | New York | United States | | 13903 | Richard Mackie | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Placerville | California | United States | | 95667 | steve smith | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Kensington | California | United States | | 94708 | Muriel Harvey | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Green Village | New Jersey | United States | 07935-0283 | | Steven Wetcher | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Davis | California | United States | | 95616 | Doug Merrill | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Antonio | Texas | United States | | 78251 | Jessica Gonzalez | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Glen Allen | Virginia | United States | | 23059 | Kenneth Taylor | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Mount Pleasant | South Carolina | United States | | 29464 | jon piebenga | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fresno | California | United States | | 93711 | Carol Perez | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Plano | Texas | United States | | 75025 | Larry Robinson | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Kendall Park | New Jersey | United States | | 8824 | Matthew Noreen | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Yorba Linda | California | United States | | 92886 | Darryl Nakamura | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Irvine | California | United States | | 92618 | Kari Tanimoto | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |

# Exhibit B
## Exhibit A

Exhibit 3

| Product | Description | Model | City | State | Country | Zip | Name | Qty | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Mclean | Virginia | United States | 22101 | JONATHAN WOODWARD | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Denver | Colorado | United States | 80229-5813 | Catherine Markoff | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Brooklyn | New York | United States | 11215-2607 | Mark Owens | 1 | 191.970 | -19.190 | 0.000 | 172.780 | 0.000 | 172.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Estero | Florida | United States | 33928 | Sean Logan | 1 | 187.970 | -26.180 | 0.000 | 161.790 | 10.500 | 172.290 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Seattle | Washington | United States | 98115 | Judith Lewis | 1 | 187.970 | -17.450 | 0.000 | 170.520 | 0.000 | 170.520 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Emmitsburg | Maryland | United States | 21727 | lisa Bell | 1 | 187.970 | -29.070 | 0.000 | 158.900 | 11.130 | 170.030 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Saint Paul | Minnesota | United States | 55103-1253 | Mary Dodge | 2 | 327.540 | -157.570 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Alexandria | Virginia | United States | 22304 | Roger Lemaster | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Grand Island | New York | United States | 14072 | james marchese | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Jeffersonville | Indiana | United States | 47130-5510 | 3504 Middle Rd. Jeffersonville | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Farmingdale | New York | United States | 11735 | Nicole Mastrandrea | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Concord | Massachusetts | United States | 1742 | David Lax | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Colorado Springs | Colorado | United States | 80901 | Mary E Garvelink | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Reno | Nevada | United States | 89511 | Scott Palm | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Piscataway | New Jersey | United States | 8854 | William Bertrand | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10022 | Amalia Keramtsis | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Newport Beach | California | United States | 92660 | James Krantz | 1 | 187.970 | -18.780 | 0.000 | 169.190 | 0.000 | 169.190 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Encino | California | United States | 91426 | Morris Drabinsky | 1 | 187.970 | -18.780 | 0.000 | 169.190 | 0.000 | 169.190 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Deerfield | Illinois | United States | 60015 | Carol Schiller | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Friendswood | Texas | United States | 77546 | Tzvetko Kirov | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Espanola | New Mexico | United States | 87532 | Michael Quintana | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Pomona | California | United States | 91767 | naungnij nilchinda | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10023 | Diana Gross | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fairfield | Connecticut | United States | 6824 | ivan cohen | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Oakland | California | United States | 94618 | kirsi Tiemroth | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Burr Ridge | Illinois | United States | 60527 | TARA DEGEER | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Stockbridge | Georgia | United States | 30327 | Paul Smith | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sterling | Virginia | United States | 20165 | Wendi Owens | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bronx | New York | United States | 10457 | Astrid Schoenig | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Winston Salem | North Carolina | United States | 27104 | Larry Lytle | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cicero | Illinois | United States | 60804 | Juan Buenrostro | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Miami | Florida | United States | 33185-4920 | Manuel E. López -Diaz | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | West Palm Beach | Florida | United States | 33405 | Phyllis Penner | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 10.820 | 165.390 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Longboat Key | Florida | United States | 34228 | Eva Countess Kendeffy | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 10.820 | 165.390 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Parkland | Florida | United States | 33076 | Ramiro Luque | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 10.820 | 165.390 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Miami Beach | Florida | United States | 33139 | Sara Adler | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 10.810 | 165.380 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Coral Gables | Florida | United States | 33146 | Jefry Biehler | 1 | 191.970 | -38.390 | 0.000 | 153.580 | 10.750 | 164.330 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Mechanicsville | Virginia | United States | 23116 | Robert Steele | 1 | 187.970 | -28.180 | 0.000 | 159.790 | 0.000 | 159.790 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90068-1324 | Michael Taylor | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Brookville | Ohio | United States | 45309 | Pamela Francis | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Edgewater | New Jersey | United States | 7020 | Faina Shlakman | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Lynchburg | Virginia | United States | 24501 | Penny Tyree | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cave Creek | Arizona | United States | 85327 | Deva Lingemann | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cozad | Nebraska | United States | 69130 | Charles Eggleston | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Boca Raton | Florida | United States | 33432 | Krista Rosenberg | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Wichita | Kansas | United States | 67206 | Carl Martin | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Santa Maria | California | United States | 93458 | Theodore Burdurny | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Newark | Delaware | United States | 19711 | Brad Newsom | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Attleboro | Massachusetts | United States | 2703 | Cory Paza | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Harpswell | Maine | United States | 4079 | J. Michael Crawford | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cave Creek | Arizona | United States | 85331 | Frederic Petrovsky | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sun Valley | California | United States | 91352 | Teresa Sanchez | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Washington | District Of Columbia | United States | 20037 | Patrick Griffin | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Creswell | Oregon | United States | 97426 | John Miller | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Madison Heights | Michigan | United States | 48071 | Carlos Segovia | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Brooklyn | New York | United States | 11217 | Robert Ross | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Philadelphia | Pennsylvania | United States | 19125 | Mordechai Rozanski | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Ithaca | New York | United States | 14850 | Zagorka Gaeta | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Greenbelt | Maryland | United States | 20770 | Susan Smithers | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Westborough | Massachusetts | United States | 1581 | Maureen Olejarz | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Atascadero | California | United States | 93423 | Ann Miller | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cambria | California | United States | 93428 | Martin Steed | 1 | 157.570 | 0.000 | 0.000 | 157.570 | 0.000 | 157.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Nashville | Tennessee | United States | 37221 | JOHN CAPEK | 1 | 191.970 | -35.430 | 0.000 | 156.540 | 0.000 | 156.540 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Morgantown | West Virginia | United States | 26505 | John Callcott | 1 | 191.970 | -35.730 | 0.000 | 156.240 | 0.000 | 156.240 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Houston | Texas | United States | 77005 | Katrin DeBakey | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Waban | Massachusetts | United States | 2468 | sarah holt | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Pittsford | New York | United States | 14534 | Michael Kirwan | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Saint Paul | Minnesota | United States | 55101 | James Lee | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Belmont | Massachusetts | United States | 2478 | paul bertozzi | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Aurora | Colorado | United States | 80014 | Phillip Dudley | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fullerton | California | United States | 92835 | Michele Holsclaw | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Brooklyn | New York | United States | 11201 | Laura Gaines | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Rogers | Arkansas | United States | 72758 | Kevin Hop | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Princeton | New Jersey | United States | 08540-7638 | Carol Milstein | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Saddle River | New Jersey | United States | 7458 | Ormond Skeete | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Dulles | Virginia | United States | 20189-2009 | Timothy E Laas | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Katy | Texas | United States | 77493 | Mitchell Rubin | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Springfield | Massachusetts | United States | 1107 | sherry fanti | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Ada | Michigan | United States | 49301 | David Patrick | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Marvel | Texas | United States | 77578 | Ryan Valicek | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |

5

Exhibit 3

# Exhibit B
## Exhibit A

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10022 | Scott Cornwell | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Norton Shores | Michigan | United States | 49441 | Elizabeth Pitt | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Highland Park | Illinois | United States | 60035 | Ari Golson | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Parlin | New Jersey | United States | 08859-2425 | Theresa Yang | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sammamish | Washington | United States | 98074 | Syed Abedi | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Canton | Ohio | United States | 44714 | Phillip Hodge | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Rancho Cucamo | California | United States | 91737 | Alfonso Navarro | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chantilly | Virginia | United States | 20152 | Stephen Hartman | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Jersey City | New Jersey | United States | 7307 | Donna Chelle Morales | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Wainscott | New York | United States | 11975 | A Cohen | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Hollis Hills | New York | United States | 11427 | Joanne Misher | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Starkville | Mississippi | United States | 39759 | Tequila Henderson | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Leland | North Carolina | United States | 28451 | Mae Kemp | 1 | 154.570 | 0.000 | 0.000 | 154.570 | 0.000 | 154.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Glendale | California | United States | 91202 | Lee Straus | 1 | 169.970 | -15.660 | 0.000 | 154.310 | 0.000 | 154.310 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Hollywood | Florida | United States | 33020 | Steven Goodman | 1 | 154.570 | -10.630 | 0.000 | 143.940 | 10.060 | 154.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bainbridge Islanc | Washington | United States | 98110 | Lewis Scheinert | 1 | 191.970 | -38.380 | 0.000 | 153.590 | 0.000 | 153.590 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fresno | California | United States | 93710 | Annette Shute | 1 | 191.970 | -38.380 | 0.000 | 153.580 | 0.000 | 153.580 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Colts Neck | New Jersey | United States | 7722 | Gary Avendano | 1 | 191.970 | -38.390 | 0.000 | 153.580 | 0.000 | 153.580 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Decatur | Georgia | United States | 30033 | Amy Simon | 1 | 191.970 | -38.390 | 0.000 | 153.580 | 0.000 | 153.580 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Christiansted | Virgin Islands | United States | 820 | Jacqueline Holt | 1 | 191.970 | -38.390 | 0.000 | 153.580 | 0.000 | 153.580 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Long Valley | New Jersey | United States | 7853 | Bonnie Breslauer | 1 | 191.970 | -38.390 | 0.000 | 153.580 | 0.000 | 153.580 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Federal Way | Washington | United States | 98003-8591 | CHARLES WARNER | 1 | 191.970 | -38.390 | 0.000 | 153.580 | 0.000 | 153.580 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Roseland | New Jersey | United States | 7068 | Lisa Sgarlata | 1 | 191.970 | -38.390 | 0.000 | 153.580 | 0.000 | 153.580 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sebastopol | California | United States | 95472 | Mark Marion | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Albany | New York | United States | 12203-1915 | Zaza Samadashvili | 1 | 187.970 | -37.590 | 0.000 | 150.380 | 0.000 | 150.380 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bayside | New York | United States | 11361 | Maria Piskas | 1 | 187.970 | -37.590 | 0.000 | 150.380 | 0.000 | 150.380 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Las Vegas | Nevada | United States | 89134 | Rene Leblanc | 1 | 157.570 | -7.870 | 0.000 | 149.700 | 0.000 | 149.700 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Jose | California | United States | 95138 | Steve Chen | 1 | 169.970 | -21.790 | 0.000 | 148.180 | 0.000 | 148.180 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Coeur D Alene | Idaho | United States | 83816 | Art Palm | 1 | 169.970 | -21.800 | 0.000 | 148.170 | 0.000 | 148.170 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60646 | Peggy Gernady | 1 | 169.970 | -23.500 | 0.000 | 146.470 | 0.000 | 146.470 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Franklin | Tennessee | United States | 37069 | Jan Conant | 1 | 169.970 | -23.500 | 0.000 | 146.470 | 0.000 | 146.470 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bay Point | California | United States | 94565 | Elaine Hemperly | 1 | 169.970 | -23.500 | 0.000 | 146.470 | 0.000 | 146.470 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bedford | New York | United States | 10506 | Gene Pope | 1 | 169.970 | -23.610 | 0.000 | 146.360 | 0.000 | 146.360 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Massillon | Ohio | United States | 44646 | bill nciskis | 1 | 169.970 | -23.890 | 0.000 | 146.080 | 0.000 | 146.080 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Mount Vernon | Indiana | United States | 47620 | Brenda Goff | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Horsham | Pennsylvania | United States | 19044 | Daniel Kanter | 1 | 157.570 | -14.430 | 0.000 | 143.140 | 0.000 | 143.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Francisco | California | United States | 94124 | Caroline Stanfield | 1 | 157.570 | -14.430 | 0.000 | 143.140 | 0.000 | 143.140 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Santa Fe | New Mexico | United States | 87508 | Sandra Kaiser | 1 | 157.570 | -15.750 | 0.000 | 141.820 | 0.000 | 141.820 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Waxhaw | North Carolina | United States | 28173 | Nicole McCalvin | 1 | 157.570 | -15.750 | 0.000 | 141.820 | 0.000 | 141.820 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Jamestown | Tennessee | United States | 38556 | RICHARD HUTCHINSON | 1 | 157.570 | -15.750 | 0.000 | 141.820 | 0.000 | 141.820 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Dana Point | California | United States | 92629 | MICHAEL CUMMINGS | 1 | 154.570 | -12.850 | 0.000 | 141.720 | 0.000 | 141.720 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Gallipolis | Ohio | United States | 45631 | Nancy Tawney | 1 | 154.570 | -13.680 | 0.000 | 140.890 | 0.000 | 140.890 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Pittsburgh | Pennsylvania | United States | 15235 | Minnie R Marshall | 1 | 154.570 | -14.000 | 0.000 | 140.570 | 0.000 | 140.570 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Portland | Oregon | United States | 97209 | Marcea Wiggins | 1 | 154.570 | -14.910 | 0.000 | 139.660 | 0.000 | 139.660 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Grand Haven, | Michigan | United States | 49417 | Lianne Miller | 1 | 154.570 | -15.060 | 0.000 | 139.510 | 0.000 | 139.510 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90066-1308 | Catherine Bull | 1 | 154.570 | -15.440 | 0.000 | 139.130 | 0.000 | 139.130 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Hobbs | New Mexico | United States | 88240 | James Evans | 1 | 154.570 | -15.450 | 0.000 | 139.120 | 0.000 | 139.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Santa Fe | New Mexico | United States | 87501 | Karla Harby | 1 | 154.570 | -15.450 | 0.000 | 139.120 | 0.000 | 139.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Rimrock | Arizona | United States | 86335 | Larry Kane | 1 | 154.570 | -15.450 | 0.000 | 139.120 | 0.000 | 139.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Seattle | Washington | United States | 98122 | James Reus | 1 | 154.570 | -15.450 | 0.000 | 139.120 | 0.000 | 139.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Windsor Mill | Maryland | United States | 21244 | Tajuanda Singletary | 1 | 154.570 | -15.450 | 0.000 | 139.120 | 0.000 | 139.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Falls Church | Virginia | United States | 22046 | Franklin Wood | 1 | 154.570 | -15.450 | 0.000 | 139.120 | 0.000 | 139.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Ridgefield Park | New Jersey | United States | 7660 | Erick Martinez | 1 | 154.570 | -15.450 | 0.000 | 139.120 | 0.000 | 139.120 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Del Mar | California | United States | 92014 | Sharon Longway | 1 | 169.970 | -33.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Washington | Virginia | United States | 61571-2374 | Ray Laughlin | 1 | 157.570 | -21.830 | 0.000 | 135.740 | 0.000 | 135.740 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Miami | Florida | United States | 33156 | Susan Seymour | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 8.820 | 134.880 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Lakewood Ranch | Florida | United States | 34202 | Diane Curtin | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 8.820 | 134.880 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Jersey City | New Jersey | United States | 7307 | Linda Bis | 1 | 191.970 | -57.590 | 0.000 | 134.380 | 0.000 | 134.380 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Saint Johns | Florida | United States | 32259 | Fred R Cheek | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 8.190 | 134.250 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Charlestown | Massachusetts | United States | 2129 | Elisa Walts | 1 | 157.570 | -23.630 | 0.000 | 133.940 | 0.000 | 133.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Mesa | Arizona | United States | 85207 | Carol Neft | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 8.660 | 132.320 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Boca Raton | Florida | United States | 33496 | Ash Patel | 1 | 157.570 | -30.910 | 0.000 | 123.660 | 8.660 | 132.320 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10021 | Marion Hindenburg | 1 | 154.570 | -22.270 | 0.000 | 132.300 | 0.000 | 132.300 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cave Creek | Arizona | United States | 85331 | Laura Willard | 1 | 157.570 | -25.650 | 0.000 | 131.920 | 0.000 | 131.920 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Morristown | New Jersey | United States | 07960-6794 | Ilene Jacobs | 1 | 154.570 | -24.150 | 0.000 | 130.420 | 0.000 | 130.420 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bainbridge Islanc | Washington | United States | 98110 | Lew Scheinert | 1 | 157.570 | -27.960 | 0.000 | 129.610 | 0.000 | 129.610 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90029 | Lee Kurisu | 1 | 157.570 | -28.870 | 0.000 | 128.700 | 0.000 | 128.700 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Washington | District Of Colur | United States | 20024 | Ruth Ann Weidel | 1 | 157.570 | -28.870 | 0.000 | 128.700 | 0.000 | 128.700 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60640 | John McKinley | 1 | 157.570 | -29.410 | 0.000 | 128.160 | 0.000 | 128.160 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Clarkson Valley | Missouri | United States | 63005 | William Herod | 1 | 154.570 | -27.370 | 0.000 | 127.200 | 0.000 | 127.200 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Rockledge | Florida | United States | 32955 | Robin Garelick | 1 | 154.570 | -27.370 | 0.000 | 127.200 | 0.000 | 127.200 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Lexington | Kentucky | United States | 40509 | Keith Namce | 1 | 154.570 | -27.370 | 0.000 | 127.200 | 0.000 | 127.200 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Danville | Virginia | United States | 24541 | Mary CARMAN | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Libertyville | Illinois | United States | 60048 | Jerome Cencula Jr | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Portland | Oregon | United States | 97202 | Mary West | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Austin | Texas | United States | 78759 | Leo Anderson | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Rosemead | California | United States | 91770 | Suzanne Zemer | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Minneapolis | Minnesota | United States | 55403 | Nima Estharabadi | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Glam Allen | Virginia | United States | 23059 | Brad Coats | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Orland Park | Illinois | United States | 60467 | Kathleen Linko | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |

| Item | Desc | Product | City | State | Country | Zip | Name | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Scarsdale | New York | United States | 10583 | Amy Paulin | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Hawthorne | New York | United States | 10532 | GEORGE PAPPAS | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Lemont | Illinois | United States | 60439 | Thomas Koch | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Belleville | New Jersey | United States | 7109 | Jeremy Atendido | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Brighton | Michigan | United States | 48114 | robert kirks | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Philadelphia | Pennsylvania | United States | 19123 | JERRY HURVITZ | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | West Chester | Pennsylvania | United States | 19380 | Lynne McGrath | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Eugene | Oregon | United States | 97405 | Bruce Strimling | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Winchester | Massachusetts | United States | 1890 | Alena Curry | 1 | 157.570 | -31.510 | 0.000 | 126.060 | 0.000 | 126.060 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Saint Louis | Missouri | United States | 63141 | Paulette Tarantola | 1 | 157.570 | -31.520 | 0.000 | 126.050 | 0.000 | 126.050 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60611 | Diane Roth | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 8.120 | 124.050 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fayetteville | North Carolina | United States | 28306-7952 | DICK FOX | 1 | 154.570 | -30.900 | 0.000 | 123.670 | 0.000 | 123.670 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Jose | California | United States | 95119-1434 | Angelica Colonia | 1 | 154.570 | -30.910 | 0.000 | 123.660 | 0.000 | 123.660 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Strasburg | Virginia | United States | 22667 | Tim Styles | 1 | 154.570 | -30.910 | 0.000 | 123.660 | 0.000 | 123.660 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Travelers Rest | South Carolina | United States | 29690 | Ronald Malone | 1 | 154.570 | -30.910 | 0.000 | 123.660 | 0.000 | 123.660 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Norfolk | Virginia | United States | 23504 | Dildra Roane | 1 | 154.570 | -30.910 | 0.000 | 123.660 | 0.000 | 123.660 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Las Vegas | Nevada | United States | 89158 | Aaron Bernstein | 1 | 154.570 | -30.910 | 0.000 | 123.660 | 0.000 | 123.660 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60657 | Paul Tarantola | 1 | 154.570 | -30.910 | 0.000 | 123.660 | 0.000 | 123.660 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Edmond | Oklahoma | United States | 73034 | James Tancula | 1 | 154.570 | -32.140 | 0.000 | 122.430 | 0.000 | 122.430 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Porter Ranch | California | United States | 91326 | Ara Gharapetian | 1 | 154.570 | -34.210 | 0.000 | 120.360 | 0.000 | 120.360 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Richmond | Texas | United States | 77406 | Christa Rollock | 1 | 154.570 | -34.560 | 0.000 | 120.010 | 0.000 | 120.010 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Princeton | New Jersey | United States | 8540 | Carol Milstein | 1 | 154.570 | -36.020 | 0.000 | 118.550 | 0.000 | 118.550 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Jefferson | Georgia | United States | 30549 | Pauline Villagomez | 1 | 154.570 | -38.630 | 0.000 | 115.940 | 0.000 | 115.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Carmel | Indiana | United States | 46033 | Tina Sherlock | 1 | 154.570 | -38.630 | 0.000 | 115.940 | 0.000 | 115.940 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Studio City | California | United States | 91604 | Alex Yap | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Severna Park | Maryland | United States | 21146 | Laury Wright | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Hopewell | New Jersey | United States | 8525 | Christopher Malikschmitt | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Broomfield | Colorado | United States | 80023 | Carla Weaver | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Plano | Texas | United States | 75025-5031 | Larry Robinson | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Elbert | Colorado | United States | 80106 | Ronald Gibson | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Cranston | Rhode Island | United States | 2920 | Bling Eyewear | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Willowbrook | Illinois | United States | 60527 | James George | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Portland | Oregon | United States | 97214 | S Lindsay | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Smyrna | Delaware | United States | 19977 | C Janine Klenik | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90049 | Bennett Gross | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Gilroy | California | United States | 95020 | Douglas Gillard | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Denver | Colorado | United States | 80202 | Phil Bangerter | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Marietta | Georgia | United States | 30066 | Paul Nattis | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Chatsworth | California | United States | 91331 | Ruth Ann Hapner | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Palatine | Illinois | United States | 60074 | Ralf Sturn | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Mcdonough | Georgia | United States | 30253 | Rachell Wright | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Bettendorf | Iowa | United States | 52722 | Charles Urnest | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Pearland | Texas | United States | 77584 | Johnny Bush | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90025 | Robert Kahn | 1 | 154.570 | -38.640 | 0.000 | 115.930 | 0.000 | 115.930 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Solana Beach | California | United States | 92075 | James Evans | 1 | 154.570 | -38.650 | 0.000 | 115.920 | 0.000 | 115.920 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Milwaukee | Wisconsin | United States | 53217 | STEVEN GOODMAN | 0 | 1315.790 | -1315.790 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Stamford | Connecticut | United States | 6905 | Gail Gottehrer | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Findlay | Ohio | United States | 45840 | Carl Sommers | 2 | 309.140 | -309.140 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs box | 3M1860 | Naperville | Illinois | United States | 60540 | William Woodward | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | New Britain | Connecticut | United States | 6053 | Barbara Lamberton | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Phoenix | Arizona | United States | 85028 | Sanjay Patel | 0 | 379.940 | 0.000 | -379.940 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Tubac | Arizona | United States | 85646 | Robert Fick | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Keller | Texas | United States | 76248 | Don Shelton | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Abingdon | Maryland | United States | 21009 | Mike Comeaux | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 1x 3M Case = 6 Box = 120 Masks | 3M1860 | South Lyon | Michigan | United States | 48178 | Mark Azzopardi | 1 | 1097.000 | -1097.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | South Hadley | Massachusetts | United States | 1075 | Michael Robertson | 1 | 194.970 | -194.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Lutherville | Maryland | United States | 21093 | Veena Bettegowda | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Miami | Florida | United States | 33155 | Guillermo Lopez | 85 | 15291.250 | -15291.250 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Philadelphia | Pennsylvania | United States | 19102 | Charles Fofana | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | West Palm Beach | Florida | United States | 33401 | Jeff Miller | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 1 X 3M Case = 6 Box = 120 Masks | 3M1860 | Miami | Florida | United States | 33155 | Guillermo Lopez | 9 | 7719.900 | -7719.930 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | San Diego | California | United States | 92131 | Evan Zucker | 1 | 157.570 | -157.570 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs box | 3M1860 | Alexandria | Virginia | United States | 22314 | Kelli Kordich | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Prairie Grove | Illinois | United States | 60012 | Gregg Hornyak | 0 | 379.940 | 0.000 | -379.940 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Atlanta | Georgia | United States | 30338 | Charles Marto | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Santa Monica | California | United States | 90403 | Debra Flachner | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Miami | Florida | United States | 33129 | Angel Roman | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Redmond | Washington | United States | 98052 | Joerg Thomas Pfenning | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Morgan Hill | California | United States | 95035 | Julie Hunt | 1 | 187.970 | -187.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Jericho | New York | United States | 11753 | Jeffrey Fields | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | South Lyon | Michigan | United States | 48178 | Mark Azzopardi | 4 | 767.880 | -767.880 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Booneville | Mississippi | United States | 38829 | Catherine Mincy | 0 | 379.940 | 0.000 | -379.940 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Sun City Center | Florida | United States | 33573 | Jorge Ignarra | 0 | 154.570 | -34.210 | -120.360 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Holt | Michigan | United States | 48842 | Kenneth Zisholz | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Woodbridge | Virginia | United States | 22192 | Carla Weaver | 2 | 383.940 | -383.940 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Benicia | California | United States | 94510 | Deanna Dunn | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fort Stockton | Texas | United States | 79735 | robert roach | 1 | 191.970 | -191.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Miami | Florida | United States | 33131 | Tri Nguyen | 0 | 379.940 | 0.000 | -379.940 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 | 20 pcs (1 Box) | 3M1860 | Fort Myers Fl | Florida | United States | 33901 | Frank Tardo | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |

Exhibit B

Exhibit A

Exhibit 3

7

Exhibit B

Exhibit 3

Exhibit A

sales_2020-01-01_2020-11-16_1860part2

| product_title | variant_title | variant_sku | billing_city | billing_region | billing_country | billing_postal_code | customer_name | net_quantity | gross_sales | discounts | returns | net_sales | taxes | total_sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Las Vegas | Nevada | United States | 89109 | Simona Baltz | 4 | 5791.880 | 0.000 | 0.000 | 5791.880 | 0.000 | 5791.880 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Honolulu | Hawaii | United States | 96817 | Corinne Suzuka | 4 | 4728.000 | 0.000 | 0.000 | 4728.000 | 0.000 | 4728.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Los Angeles | California | United States | 90028 | Lucas Stone | 3 | 3381.000 | 0.000 | 0.000 | 3381.000 | 0.000 | 3381.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Honolulu | Hawaii | United States | 96817-5392 | Corinne Suzuka | 3 | 3268.300 | 0.000 | 0.000 | 3268.300 | 0.000 | 3268.300 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Kansas City | Montana | United States | 64128 | Joshua Martin | 24 | 4776.000 | -1576.000 | 0.000 | 3200.000 | 0.000 | 3200.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Los Angeles | California | United States | 90010 | Carrie Nery | 3 | 3381.000 | -338.090 | 0.000 | 3042.910 | 0.000 | 3042.910 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | West Palm Beach | Florida | United States | 33409 | Hugh Glatts | 2 | 2676.970 | 0.000 | 0.000 | 2676.970 | 187.390 | 2864.360 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Panama City | Florida | United States | 32405 | Roman Nartson | 2 | 2574.970 | -112.700 | 0.000 | 2462.270 | 172.380 | 2634.630 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Pensacola | Florida | United States | 32503 | Ryan Tarantola | 2 | 2676.970 | -326.640 | 0.000 | 2350.330 | 176.270 | 2526.600 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | South Lyon | Michigan | United States | 48178 | Mark Azzopardi | 2 | 2254.000 | -225.400 | 0.000 | 2028.600 | 0.000 | 2028.600 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Beverly Hills | California | United States | 90210 | Alla Tutor | 10 | 1979.700 | 0.000 | 0.000 | 1979.700 | 0.000 | 1979.700 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Nampa | Idaho | United States | 83687 | Roxanne Vidales | 10 | 1979.700 | 0.000 | 0.000 | 1979.700 | 0.000 | 1979.700 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10075 | Robin Albert | 10 | 1871.100 | 0.000 | 0.000 | 1871.100 | 0.000 | 1871.100 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Naperville | Illinois | United States | 60540 | William Woodward | 1 | 2895.940 | 0.000 | -1447.970 | 1447.970 | 0.000 | 1447.970 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Lilburn | Georgia | United States | 30047 | Lawrence Buddoo | 1 | 1497.970 | -224.680 | 0.000 | 1273.290 | 0.000 | 1273.290 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | St Petersburg | Florida | United States | 33702 | Adam Shelton | 1 | 1127.000 | 0.000 | 0.000 | 1127.000 | 78.890 | 1205.890 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Hollywood | Florida | United States | 33020 | Jan Vitrofsky | 1 | 1097.000 | 0.000 | 0.000 | 1097.000 | 76.790 | 1173.790 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Boca Raton | Florida | United States | 33432 | Krista Rosenberg | 1 | 1097.000 | 0.000 | 0.000 | 1097.000 | 76.790 | 1173.790 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Hopewell | New Jersey | United States | 8525 | Heather Falkner | 5 | 1231.910 | -81.620 | 0.000 | 1150.290 | 0.000 | 1150.290 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Nashville | Tennessee | United States | 37205 | Dr Robert Ossoff | 1 | 1127.000 | 0.000 | 0.000 | 1127.000 | 0.000 | 1127.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Davis | California | United States | 95616 | Doug Merrill | 1 | 1127.000 | 0.000 | 0.000 | 1127.000 | 0.000 | 1127.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Portland | Oregon | United States | 97221-3075 | Larry Lewis | 1 | 1127.000 | 0.000 | 0.000 | 1127.000 | 0.000 | 1127.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | New York | New York | United States | 10024 | Kayley Rosenthal | 1 | 1127.000 | 0.000 | 0.000 | 1127.000 | 0.000 | 1127.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Livermore | California | United States | 94551 | Jay Behel | 1 | 1127.000 | 0.000 | 0.000 | 1127.000 | 0.000 | 1127.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Needham | Massachusetts | United States | 2492 | mark silverman | 1 | 1127.000 | 0.000 | 0.000 | 1127.000 | 0.000 | 1127.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Seattle | Washington | United States | 98116-0348 | Lauren Taubman | 1 | 1127.000 | 0.000 | 0.000 | 1127.000 | 0.000 | 1127.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | New York | New York | United States | 10075 | Sharmin Mossavar-Rahmani | 1 | 7889.000 | 0.000 | -6762.000 | 1127.000 | 0.000 | 1127.000 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | Sandpoint | Idaho | United States | 83864 | Mark Story | 1 | 1097.000 | 0.000 | 0.000 | 1097.000 | 0.000 | 1097.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Phoenix | Arizona | United States | 85028 | Sanjay Patel | 5 | 1447.970 | -434.390 | 0.000 | 1013.580 | 0.000 | 1013.580 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | South Boston | Virginia | United States | 24592 | LORI FRAZIER | 5 | 989.850 | 0.000 | 0.000 | 989.850 | 0.000 | 989.850 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Amherst | New York | United States | 14226 | Joel Goldberg | 5 | 974.850 | 0.000 | 0.000 | 974.850 | 0.000 | 974.850 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Boca Raton | Florida | United States | 33432 | Krista Rosenberg | 4 | 953.940 | -59.690 | 0.000 | 894.250 | 62.600 | 956.850 |
| N95 3M 1860 Made in USA | 1x 3M Case = 6 Box = 120 Masks | | West Palm Beach | Florida | United States | 33409 | Hugh Glatts | 1 | 833.010 | 0.000 | 0.000 | 833.010 | 58.310 | 891.320 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90035 | Muriel McClendon | 1 | 1097.000 | -219.400 | 0.000 | 877.600 | 0.000 | 877.600 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pensacola | Florida | United States | 32503 | Michelle Martin | 4 | 796.000 | -79.600 | 0.000 | 716.400 | 53.730 | 770.120 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Coeur D Alene | Idaho | United States | 83816 | Art Palm | 4 | 851.040 | -107.970 | 0.000 | 743.070 | 0.000 | 743.070 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Astoria | New York | United States | 11103 | J Karahalis | 3 | 806.120 | -107.440 | 0.000 | 698.680 | 0.000 | 698.680 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Nashville | Tennessee | United States | 37205 | Dr Robert Ossoff | 4 | 773.100 | -88.670 | 0.000 | 684.430 | 0.000 | 684.430 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Excelsior | Minnesota | United States | 55331 | Marie Briden | 4 | 776.100 | -91.850 | 0.000 | 684.250 | 0.000 | 684.250 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Brantford | Ontario | Canada | N3S0C7 | Ameet Sachania | 4 | 737.100 | -85.050 | 0.000 | 652.050 | 0.000 | 652.050 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Tulsa | Oklahoma | United States | 74137 | Lex Anderson | 4 | 791.880 | -158.360 | 0.000 | 633.520 | 0.000 | 633.520 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Scarsdale | New York | United States | 10583 | MICHAEL Rosen | 3 | 625.970 | -3.160 | 0.000 | 622.810 | 0.000 | 622.810 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Princeton | New Jersey | United States | 8540 | Carol Milstein | 3 | 633.910 | -35.690 | 0.000 | 598.220 | 0.000 | 598.220 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Washington | District Of Columbia | United States | 20037 | Patrick Griffin | 3 | 593.910 | 0.000 | 0.000 | 593.910 | 0.000 | 593.910 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Sandpoint | Idaho | United States | 83864 | Mark Story | 3 | 593.910 | 0.000 | 0.000 | 593.910 | 0.000 | 593.910 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Cockeysville | Maryland | United States | 21030 | Frederick Smith | 3 | 593.910 | 0.000 | 0.000 | 593.910 | 0.000 | 593.910 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Los Gatos | California | United States | 95032 | Peter Larko | 3 | 593.910 | 0.000 | 0.000 | 593.910 | 0.000 | 593.910 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Boca Raton | Florida | United States | 33496 | LESLEY BEZNOS | 3 | 555.940 | -2.460 | 0.000 | 553.480 | 0.000 | 553.480 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Hollywood | Florida | United States | 33020 | Jan Vitrofsky | 2 | 555.940 | -5.900 | 0.000 | 550.040 | 38.500 | 588.540 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Woodbridge | Virginia | United States | 22192 | Carla Weaver | 3 | 584.910 | 0.000 | 0.000 | 584.910 | 0.000 | 584.910 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Boynton Beach | Florida | United States | 33436 | Lewis Gedansky | 2 | 555.940 | 0.000 | 0.000 | 555.940 | 19.460 | 575.400 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Washington | District Of Columbia | United States | 20008 | Andrew Michels | 3 | 656.070 | -85.440 | 0.000 | 570.630 | 0.000 | 570.630 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Santa Fe Springs | California | United States | 90670 | George Abiaad | 2 | 555.940 | 0.000 | 0.000 | 555.940 | 0.000 | 555.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Katy | Texas | United States | 77494 | Troy Antoin | 2 | 555.940 | 0.000 | 0.000 | 555.940 | 0.000 | 555.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lake Jackson | Texas | United States | 77566 | Debra Furrh | 2 | 555.940 | -3.500 | 0.000 | 552.440 | 0.000 | 552.440 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Oakland | New Jersey | United States | 10801 | Daniel Pietrzak | 2 | 555.940 | -4.890 | 0.000 | 551.050 | 0.000 | 551.050 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Healdsburg | California | United States | 95448-3257 | Ed Baker | 3 | 593.910 | -59.390 | 0.000 | 534.520 | 0.000 | 534.520 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New Hope | Pennsylvania | United States | 18938 | Martin Megiasson | 2 | 555.940 | -27.790 | 0.000 | 528.150 | 0.000 | 528.150 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Parkland | Florida | United States | 33067 | Richard Baker | 2 | 555.940 | -83.390 | 0.000 | 472.550 | 33.080 | 505.630 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Mississauga | Ontario | Canada | L5L3J2 | Andy Wong | 3 | 593.910 | -89.090 | 0.000 | 504.820 | 0.000 | 504.820 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Miami | Florida | United States | 33175 | Nancy Andrade | 2 | 452.150 | 0.000 | 0.000 | 452.150 | 33.320 | 485.470 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10022 | Vita Cassese | 3 | 584.940 | -103.420 | 0.000 | 481.520 | 0.000 | 481.520 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Macon | Georgia | United States | 31220 | Nawar Hajo | 2 | 476.970 | 0.000 | 0.000 | 476.970 | 0.000 | 476.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bainbridge Island | Washington | United States | 98110 | Andrew Litt | 2 | 475.940 | 0.000 | 0.000 | 475.940 | 0.000 | 475.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Canton | Georgia | United States | 30114 | Roy Abrahamian | 3 | 587.910 | -117.570 | 0.000 | 470.340 | 0.000 | 470.340 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10022-4211 | David M. Seidman, DDS | 2 | 515.940 | -77.370 | 0.000 | 438.570 | 0.000 | 438.570 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Stowe | Vermont | United States | 5672 | Danit Fried | 2 | 484.970 | -47.000 | 0.000 | 437.880 | 0.000 | 437.880 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60607 | Melinda Ek | 2 | 435.940 | 0.000 | 0.000 | 435.940 | 0.000 | 435.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pensacola | Florida | United States | 32503 | Neil Overholtz | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 29.980 | 425.920 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Naples | Florida | United States | 34110 | Kerri Kuester | 2 | 389.940 | 0.000 | 0.000 | 389.940 | 27.910 | 417.240 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New Jersey | New Jersey | United States | 8053 | Dearon Tufankjian | 2 | 475.940 | -71.390 | 0.000 | 404.550 | 0.000 | 404.550 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Wacissa | Florida | United States | 32361 | GRETE M CASE | 2 | 392.940 | -19.490 | 0.000 | 373.450 | 26.140 | 399.590 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Tucson | Arizona | United States | 85749 | Freda Blake | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Houston | Texas | United States | 77005 | Roberto Barrios | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | La | California | United States | 90046 | claudia solti | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Ada | California | United States | 49301 | David Patrick | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Emeryville | California | United States | 94608 | Martin Opsahl | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Charleston | West Virginia | United States | 25315 | Jerome Howard | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Greensboro | North Carolina | United States | 27455 | Heike Doerr | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Winston Salem | North Carolina | United States | 27106 | arthur blackstock | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Oakland | California | United States | 94618 | kirsi Tierroth | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Warren | Michigan | United States | 48088 | P A Kukurugya | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Scottsdale | Arizona | United States | 85266 | Herbert Abel | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Santa Monica | California | United States | 90402 | Gary Frischling | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Antonio | Texas | United States | 78231 | K W KAPITAN | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Ferndale | Washington | United States | 98248 | barbara krause | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Cheshire | Connecticut | United States | 6410 | Carla Cohen Rudman | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |

1

Exhibit B

Exhibit 3

Exhibit A

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Nyc | New York | United States | 10021 | Jessica Kisling | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Rochester | New York | United States | 14623 | Jane Hopkins | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Delavan | Wisconsin | United States | 53115 | Robert Bottala | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | West Hempstead | New York | United States | 11552 | Robert Isaacson | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Fraziers Bottom | West Virginia | United States | 25082 | Tammy Grandia | 2 | 395.940 | 0.000 | 0.000 | 395.940 | 0.000 | 395.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Dublin | Ohio | United States | 43017 | Zia Farooki | 2 | 389.940 | 0.000 | 0.000 | 389.940 | 0.000 | 389.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Woodside | California | United States | 94062 | Dana Eckert | 2 | 389.940 | 0.000 | 0.000 | 389.940 | 0.000 | 389.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Frankenmuth | Michigan | United States | 48734 | V Patel | 2 | 389.940 | 0.000 | 0.000 | 389.940 | 0.000 | 389.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Charleston | West Virginia | United States | 25314 | Jerome Howard | 2 | 389.940 | 0.000 | 0.000 | 389.940 | 0.000 | 389.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Houston | Texas | United States | 77009 | robert roach | 2 | 389.940 | 0.000 | 0.000 | 389.940 | 0.000 | 389.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Auburndale | Massachusetts | United States | 2466 | Hersin Tsao | 2 | 389.940 | 0.000 | 0.000 | 389.940 | 0.000 | 389.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Toronto | Ontario | Canada | M9B 4Y8 | roman baksa | 2 | 378.000 | 0.000 | 0.000 | 378.000 | 0.000 | 378.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Woodland Park | New Jersey | United States | 7424 | Peter Levine | 2 | 378.000 | 0.000 | 0.000 | 378.000 | 0.000 | 378.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Memphis | Tennessee | United States | 38133 | LOREN DEARING | 2 | 395.940 | -19.790 | 0.000 | 376.150 | 0.000 | 376.150 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | West Islip | New York | United States | 11795 | Patricia Filiberto | 2 | 395.940 | -19.790 | 0.000 | 376.150 | 0.000 | 376.150 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Menlo Park | California | United States | 94025 | Karl Sonkin | 2 | 392.940 | -19.790 | 0.000 | 373.150 | 0.000 | 373.150 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chapel Hill | North Carolina | United States | 27516 | Adam Schwartz | 2 | 395.940 | -47.390 | 0.000 | 348.550 | 11.920 | 360.470 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Sartell | Minnesota | United States | 56377 | John Bartlett | 2 | 359.100 | 0.000 | 0.000 | 359.100 | 0.000 | 359.100 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10024 | Stephen Morse | 2 | 398.000 | -39.780 | 0.000 | 358.220 | 0.000 | 358.220 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Brooklyn | New York | United States | 11201 | Stephen Maharam | 2 | 395.940 | -39.590 | 0.000 | 356.350 | 0.000 | 356.350 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | South Hadley | Massachusetts | United States | 1075 | Michael Robertson | 2 | 395.940 | -39.590 | 0.000 | 356.350 | 0.000 | 356.350 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Clovis | California | United States | 93710 | Annette Shute | 2 | 378.100 | -24.630 | 0.000 | 353.470 | 0.000 | 353.470 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Springfield | Ohio | United States | 45503 | Pius Kurian | 2 | 389.940 | -37.680 | 0.000 | 352.260 | 0.000 | 352.260 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Menlo Park | California | United States | 10065 | Henry R Kravis | 2 | 389.940 | -38.990 | 0.000 | 350.950 | 0.000 | 350.950 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Ny | New York | United States | 10022 | David Seidman | 2 | 359.100 | -19.360 | 0.000 | 339.740 | 0.000 | 339.740 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Reno | Nevada | United States | 89511 | Scott Palm | 2 | 378.100 | -38.760 | 0.000 | 339.340 | 0.000 | 339.340 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bal Harbor | Florida | United States | 33154 | Steven Lichtman | 3 | 590.910 | -274.150 | 0.000 | 316.760 | 22.180 | 338.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Juan | Puerto Rico | United States | 926 | Orlando Rodriguez | 2 | 395.940 | -59.380 | 0.000 | 336.560 | 0.000 | 336.560 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Jersey City | New Jersey | United States | 7302 | Harvin Vig | 2 | 378.000 | -56.690 | 0.000 | 321.310 | 0.000 | 321.310 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10020 | Kai Yao | 2 | 378.000 | -56.700 | 0.000 | 321.300 | 0.000 | 321.300 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Flushing | New York | United States | 11358 | Paul Ubertini | 2 | 395.940 | -76.570 | 0.000 | 319.370 | 0.000 | 319.370 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Evanston | Illinois | United States | 60201 | Walter Perrin | 2 | 395.940 | -79.180 | 0.000 | 316.760 | 0.000 | 316.760 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Milton | Georgia | United States | 30004 | Adam Levy | 2 | 395.940 | -79.180 | 0.000 | 316.760 | 0.000 | 316.760 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Albuquerque | New Mexico | United States | 87111 | Kent Gibson | 2 | 395.940 | -79.180 | 0.000 | 316.760 | 0.000 | 316.760 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Ocala | Florida | United States | 34481 | Richard Bell | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 19.460 | 297.430 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Miami | Florida | United States | 33136 | Leonard Fried | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 19.460 | 297.430 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Palm City | Florida | United States | 34990 | Annie Andresen | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 18.070 | 296.040 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Port Orange | Florida | United States | 32127 | Michael Miles | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 18.070 | 296.040 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Miami Beach | Florida | United States | 33139 | Philippe Kahlla | 1 | 277.970 | -3.790 | 0.000 | 274.180 | 19.190 | 293.370 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10013 | Sumru Tufekcioglu | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Mount Pleasant | South Carolina | United States | 29464 | barron eyraud | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Phoenixville | Pennsylvania | United States | 19460 | Susan Melchiorre | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Francisco | California | United States | 94109 | Shahin Askari | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10014 | Sharon Abella | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Torrance | California | United States | 90504 | Reena Rosales | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Atlanta | Georgia | United States | 30338 | Charles Marto | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Conifer | Colorado | United States | 80433 | Charles Dyer | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pensacola | Florida | United States | 32503 | Anne Baranano | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Santa Fe Springs | California | United States | 90670 | George Abiaad | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Clifton | Virginia | United States | 20124 | Theophil Bruce | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Seneca | South Carolina | United States | 29672 | Paul Anderson | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Thousand Oaks | California | United States | 91320 | Eric Danklefs | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Orillia | Ontario | Canada | L3V 0B8 | Janie Harding | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Scottsdale | Arizona | United States | 85255 | Ryan Tsujimura | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Portsmouth | New Hampshire | United States | 3802 | Joel Plagenz | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Hurst | Texas | United States | 76054 | Kenneth Jones | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Saint Paul | Minnesota | United States | 55104 | Paul Livgard | 1 | 277.970 | 0.000 | 0.000 | 277.970 | 0.000 | 277.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Stirling | New Jersey | United States | 7980 | Betty Lim | 1 | 277.970 | -2.000 | 0.000 | 275.970 | 0.000 | 275.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | East Hampton | New York | United States | 11937 | Harper Levine | 1 | 277.970 | -2.800 | 0.000 | 275.170 | 0.000 | 275.170 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Cranston | Rhode Island | United States | 2920 | Tammy Bottella | 1 | 277.970 | -3.950 | 0.000 | 274.020 | 0.000 | 274.020 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Teaneck | New Jersey | United States | 7666 | Angela Magno | 1 | 277.970 | -5.310 | 0.000 | 272.660 | 0.000 | 272.660 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | St. Joseph | Michigan | United States | 49085 | Michael Todman | 1 | 277.970 | -5.840 | 0.000 | 272.130 | 0.000 | 272.130 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Etobicoke | Ontario | Canada | M9B4Y8 | roman baksa | 1 | 277.970 | -5.840 | 0.000 | 272.130 | 0.000 | 272.130 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bal Harbour | Florida | United States | 33154 | Steven Lichtman | 1 | 277.970 | -5.840 | 0.000 | 272.130 | 0.000 | 272.130 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Scarsdale | New York | United States | 10583 | Toby Riggi | 1 | 1389.850 | -765.730 | -352.000 | 272.120 | 0.000 | 272.120 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Minot | North Dakota | United States | 58701 | Iver Eliason | 1 | 277.970 | -25.180 | 0.000 | 252.790 | 17.680 | 270.470 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | West Palm Beach | Florida | United States | 33406 | Michelle McShane | 1 | 277.970 | -41.690 | 0.000 | 236.280 | 16.540 | 252.820 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Atlanta | Georgia | United States | 30316 | Yvonne Wright | 1 | 277.970 | -27.790 | 0.000 | 250.180 | 0.000 | 250.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10003 | Alex Santos | 1 | 277.970 | -27.790 | 0.000 | 250.180 | 0.000 | 250.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Eatontown | New Jersey | United States | 7724 | Clarin Do | 1 | 277.970 | -27.790 | 0.000 | 250.180 | 0.000 | 250.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60611 | Eric Vassilatos | 1 | 250.180 | 0.000 | 0.000 | 250.180 | 0.000 | 250.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Houston | Texas | United States | 77025 | Joy Lee | 1 | 277.970 | -27.790 | 0.000 | 250.180 | 0.000 | 250.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Richmond | Virginia | United States | 23229 | Fatima Diab | 1 | 277.970 | -27.790 | 0.000 | 250.180 | 0.000 | 250.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60607 | Danielle Loevy | 1 | 277.970 | -29.620 | 0.000 | 247.020 | 0.000 | 247.020 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Palo Alto | California | United States | 94301 | karen krieger | 1 | 250.180 | -9.960 | 0.000 | 240.220 | 0.000 | 240.220 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Branchburg | New Jersey | United States | 8876 | Vivek Shaiva | 1 | 277.970 | -37.770 | 0.000 | 240.200 | 0.000 | 240.200 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Hialeah | Florida | United States | 33018 | Ammar Gattaf | 1 | 277.970 | -55.590 | 0.000 | 222.380 | 15.560 | 237.940 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | North Hollywood | California | United States | 91601 | Mary Orellana | 1 | 277.970 | -41.680 | 0.000 | 236.290 | 0.000 | 236.290 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Glen Ridge | New Jersey | United States | 7028 | Mary Byra | 1 | 277.970 | -41.680 | 0.000 | 236.290 | 0.000 | 236.290 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Summit | New Jersey | United States | 7901 | Steven Naphtali/ Kitchen Exp | 1 | 277.970 | -41.690 | 0.000 | 236.280 | 0.000 | 236.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Fairfax Station | Virginia | United States | 22039 | Michael Thornton, Sr | 1 | 277.970 | -41.690 | 0.000 | 236.280 | 0.000 | 236.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10012 | deedee deGelia | 1 | 277.970 | -55.590 | 0.000 | 222.380 | 0.000 | 222.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Key West | Florida | United States | 33040 | Neal Ruchman | 1 | 237.970 | -32.530 | 0.000 | 205.440 | 0.000 | 205.440 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Delray Beach | Florida | United States | 33446 | Adam Riff | 1 | 237.970 | -35.700 | 0.000 | 202.270 | 14.160 | 216.430 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Houston | Texas | United States | 77024 | Simon Wachsberg | 1 | 237.970 | -22.640 | 0.000 | 215.330 | 0.000 | 215.330 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Boca Raton | Florida | United States | 33496 | Ash Patel | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Oviedo | Florida | United States | 32765 | Carol Nett | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Fort Lauderdale | Florida | United States | 33306 | Tom Toomey | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Boca Raton | Florida | United States | 33303 | Susan Harris | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |

Exhibit B

## Exhibit 3

## Exhibit A

| Product | Qty | Model | City | State | Country | Zip | Name | Qty | Price | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Highland Beach | Florida | United States | 33487 | Warren Lewis | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Hollywood | Florida | United States | 33024 | Maurise Joseph | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | The Villages | Florida | United States | 32163 | Michael Calderone | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | North Miami Beach | Florida | United States | 33179-3621 | Laura Haber | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Boca Raton | Florida | United States | 33496 | Dale Nadel | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Jacksonville Beach | Florida | United States | 32250-6246 | William Slaughter | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Plantation | Florida | United States | 33322 | Robert Ireland | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Palm Beach Garde | Florida | United States | 33418 | Roy Kohli | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Orlando | Florida | United States | 32824 | Sue Ann Francisco | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 12.870 | 210.840 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Saint Augustine | Florida | United States | 32092 | Tyra Reid | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 12.870 | 210.840 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Englewood | Florida | United States | 34223 | Laurie Farlow | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 13.650 | 208.620 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Homestead | Florida | United States | 33035 | Justin Mullin | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 13.650 | 208.620 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Maywood | Illinois | United States | 60153 | Jeary Beals | 1 | 237.970 | -35.690 | 0.000 | 202.280 | 0.000 | 202.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pepper Pike | Ohio | United States | 44124 | Peter Kaiser | 1 | 237.970 | -35.690 | 0.000 | 202.280 | 0.000 | 202.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Davidson | North Carolina | United States | 28036 | Homayoon Firouzad | 1 | 237.970 | -35.690 | 0.000 | 202.280 | 0.000 | 202.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Beverly Hills | California | United States | 90212 | Raffi Adlan | 1 | 237.970 | -35.690 | 0.000 | 202.280 | 0.000 | 202.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10019 | Jody Kraus | 1 | 199.000 | 0.000 | 0.000 | 199.000 | 0.000 | 199.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Kalama | Washington | United States | 98625 | Madi Read | 1 | 199.000 | 0.000 | 0.000 | 199.000 | 0.000 | 199.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pfafftown | North Carolina | United States | 27040 | Allison Gong | 1 | 199.000 | 0.000 | 0.000 | 199.000 | 0.000 | 199.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Custer | South Dakota | United States | 57730 | Gary Rowland | 1 | 199.000 | 0.000 | 0.000 | 199.000 | 0.000 | 199.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Panama | Panamá | Panama | | Maritza Hernandez | 1 | 194.970 | -9.740 | 0.000 | 185.230 | 12.960 | 198.190 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Fort Collins | Colorado | United States | 80525 | Shane Atkinson | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Los Altos Hills | California | United States | 94022 | Claranne Long | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Austin | Texas | United States | 78732 | CB Stevenson | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bishop | California | United States | 93514 | Robbin Cromer-Tyler | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Crestwood | Kentucky | United States | 40014 | Giovanna Giraldez | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Mcdonough | Georgia | United States | 30253 | Rachel Wright | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Fishers | Indiana | United States | 46037 | greta scodro | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10025 | Al Siedman | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Teton Village | Wyoming | United States | 83025 | Kenneth Hall | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Beverly Hills | California | United States | 90210 | Jason Hawkins | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Harrison | New York | United States | 10528 | Janice Stanton | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Franklin | Tennessee | United States | 37067 | James Harnen | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Greenwood Village | Colorado | United States | 80111 | Mark Hannen | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Cape Elizabeth | Maine | United States | 4107 | Janice Boothby | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bellingham | Washington | United States | 98229 | Merida Scully | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Greenville | South Carolina | United States | 29607 | Delbert Helt | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Jose | California | United States | 95119 | Angelica Colonia | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Providence | Rhode Island | United States | 2906 | Josh Rosenthal | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Jose | California | United States | 95112 | Dondi Bogusky | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bedford | New Hampshire | United States | 3110 | Nancy VanUden | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Milford | Connecticut | United States | 6460 | Thomas ia Wade is | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Long Beach | California | United States | 90804 | Charles Waldron | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Truckee | California | United States | 96161 | Henry Rankow | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Reston | Virginia | United States | 20191 | Michael Devore | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Honolulu | Hawaii | United States | 96814 | Patricia Kawakami | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Washington | District Of Columbia | United States | 20008 | Jonathan Alan | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | North Richland Hill | Texas | United States | 76182 | Al Mosco | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chandler | Arizona | United States | 85225 | Dania Rimawi | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Charlotte | North Carolina | United States | 28277 | Sherri Benjamin | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Wakefield | Rhode Island | United States | 2879 | Heather Mazzeo | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Grosse Pointe Far | Michigan | United States | 48236 | Michael Santeufemia | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Diego | California | United States | 92130 | David Frey | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Roy | Washington | United States | 98580 | Trusilla Bussinger | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lakewood | New Jersey | United States | 8701 | Jack Adler | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Beachwood | Ohio | United States | 44122 | Syed Ali | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Seal Beach | California | United States | 90740 | Roy Tafoya | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Beverly Hills | California | United States | 90210 | Thomas Markovits | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Portland | Oregon | United States | 97223 | diane elliot | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Brooklyn | New York | United States | 11212 | Ali Ajamu | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Indianapolis | Indiana | United States | 46220 | Dennis Anderson | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Gilroy | California | United States | 95020 | Douglas Gillard | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Sun Valley | California | United States | 91352 | Teresa Sanchez | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Decatur | Georgia | United States | 30030 | Ted Blocker | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Marlboro | New Jersey | United States | 7746 | michele conway | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Francisco | California | United States | 94123 | Robert Chan | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Napa | California | United States | 94559-0210 | Pamela Mullen | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Princeton | New Jersey | United States | 08540-5629 | robert fernholz | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Coatesville | Pennsylvania | United States | 19320 | W Bradford Clason | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Ridgefield Park | New Jersey | United States | 7660 | Erick Martinez | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Stoughton | Massachusetts | United States | 2072 | ESI Qual | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Manvel | Texas | United States | 77578 | Ryan Valicek | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Stevens Point | Wisconsin | United States | 54481 | Lyman Ditson | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Washington | District Of Columbia | United States | 20007 | bernard vitone | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Dallas | Texas | United States | 75205 | James Rice | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Arlington | Virginia | United States | 22209 | Judith Johnson | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Center Valley | Pennsylvania | United States | 18034 | Janet Brill | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Woodinville | Washington | United States | 98077 | Matthew Balint | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Croton On Hudson | New York | United States | 10520 | Hurriyet Hosseini | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Monroe | Wisconsin | United States | 53566 | James George | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Palm Springs | California | United States | 90262 | Roy Clark | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Cheshire | Connecticut | United States | 6410 | Steven Heggelke | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Aspen | Colorado | United States | 81611 | Muriel Harvey | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lenexa | Kansas | United States | 66220 | John Mowry | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Denver | Colorado | United States | 80239 | Noah Berger | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Rochester | New York | United States | 14618 | Steven Kazley | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Geneva | New York | United States | 14456 | Vivian Russell | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Brooklyn | New York | United States | 11238 | Gale Beckles | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Wilmette | Illinois | United States | 60091 | Aaron Smith | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |

Exhibit B

Exhibit 3

Exhibit A

| Product | Box | Code | City | State | Country | Zip | Name | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Encino | California | United States | 91426 | Morris Drabinsky | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chino Valley | Arizona | United States | 86323 | Sandra Cleland | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Phoenix | Maryland | United States | 21131 | Brooke Ferrans | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Joshua Tree | California | United States | 92252 | Gerald Gates | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Wyncote | Pennsylvania | United States | 19095 | Jean Lawrence | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Memphis | Tennessee | United States | 38111 | Ambarish Keshani | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lemont | Illinois | United States | 60439 | Michael Vavra | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Francisco | California | 94123-2022 | | Charna Ball | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Cold Spring Harbor | New York | United States | 11724 | Debra Duffy | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bardstown | Kentucky | United States | 40004 | Bruce Riddle | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Oak Park | California | United States | 91377 | Randi Liepman | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Falmouth | Massachusetts | United States | 2540 | Roberta Mazzoli | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90077 | Alexander Cole | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Gray Summit | Missouri | United States | 63039 | Georgia Jones | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Glen Allen | Virginia | United States | 23059 | Brad Coats | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Coopersburg | Pennsylvania | United States | 18036 | Steve Sumberaz | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bradenton | Florida | United States | 34211 | Darwin Perry | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Campbell | California | United States | 95011 | Robert Nicholas | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Newbury Park | California | United States | 91320 | Scott Norton | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Arlington | Massachusetts | United States | 2476 | Sarah Spratt | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Patterson | New York | United States | 12563 | T. Hutton | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Berkeley | California | United States | 94703 | Toni Fitzpatrick | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Queens | New York | United States | 11415 | Larry Hesler | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Upper Saddle River | New Jersey | United States | 7458 | Elizabeth Israel | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Dallas | Texas | United States | 75220 | LEANDRO BIENATI | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Carlsbad | California | United States | 92009 | Maria Martinez | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Danville | California | United States | 94526 | Steve Glover | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Houston | Texas | United States | 77024 | Betty Lennon | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Ovilla | Texas | United States | 75154 | Richard Edmiston | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Farmers Branch | Texas | United States | 75234 | GLENN WHEELESS | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Washington | District Of Columbia | United States | 20008 | Susan Friedmann | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Arlington | Virginia | United States | 22209 | David Coffman | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Sacramento | California | United States | 95864 | Judith Steinle | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10023 | Laurie Gottlieb | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Longmeadow | Massachusetts | United States | 1106 | Joseph Sklar | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Encino | California | United States | 91316 | Robert Golenberg | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Oak View | California | United States | 93022 | Daren Arita | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10001 | Gregg Birnbaum | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Sandy | Oregon | United States | 97055 | Nola Meier | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Wailuku | Hawaii | United States | 96793 | Jerry Agbannaoag | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10022 | Ellen Meckler | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Narberth | Pennsylvania | United States | 19072 | Andrew Gowa | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Houston | Texas | United States | 77040 | Melinda Brinkley | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Washington | District Of Columbia | United States | 20008 | william scherman | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Denver | Colorado | United States | 80203 | Robert Leach | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Houston | Texas | United States | 77057 | Darryl Perry | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Placitas | New Mexico | United States | 87043 | STEPHEN BARRO | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Diego | California | United States | 92131 | Evan Zucker | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Gainesville | Virginia | United States | 20155 | Linda Garrahan | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Hamilton Square | New Jersey | United States | 8690 | Charles Scott | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | River Grove | Illinois | United States | 60171 | Lisa Joyce | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Wilmington | Delaware | United States | 19807 | Karen Flint | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Valley Village | California | United States | 91607 | Travis stewart | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Boulder | Colorado | United States | 80301 | Nikolai Gromicko | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | University Park | Florida | United States | 34201 | Kathleen Wolf | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Kew Gardens | New York | United States | 11415 | Larry Hesler | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Ewa Beach | Hawaii | United States | 96706 | Ralstan Tanaka | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10024 | Riva Kestenbaum | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Tuscaloosa | Alabama | United States | 35406 | Heather Taylor | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Knoxville | Tennessee | United States | 37920 | James Langdon | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Nashville | Tennessee | United States | 37212 | robin rice | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Corona | California | United States | 92880 | Kelly Campbell | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Fair Oaks | California | United States | 95628 | Patricia O'Neil | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Sutter Creek | California | United States | 95685 | Kurt and Brigit Huffman | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | North Hollywood | California | United States | 91601 | Jeff Bennett | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Winchester | Virginia | United States | 37398 | Frank Rao | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Oxford | Pennsylvania | United States | 19363 | Jerry Durnan | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10035 | Laurena Torres | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Marblehead | Massachusetts | United States | 1945 | Elizabeth Heide | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Stamford | Connecticut | United States | 6902 | Jonathan Arovas | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Wrightsville Beach | North Carolina | United States | 28480 | Neil Hyman | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pearland | Texas | United States | 77584 | RONNIE SIMPSON | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Austin | Texas | United States | 78746 | Diane Davis | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Culver City | California | United States | 90230 | Myers Rosalind | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Jackson | Mississippi | United States | 39211 | Ralph Flowers | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pacific Grove | California | United States | 93950 | Denise Mann | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Taylors | South Carolina | United States | 29687 | William Simpson | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Herndon | Virginia | United States | 20171 | Ping Hu | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Mays Landing | New Jersey | United States | 8330 | Shirley George-Cook | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90022 | angela macias | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Algonquin | Illinois | United States | 60102 | Anthony Recchia | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Diego | California | United States | 92130 | Debbie Rosenfield | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Nottingham | Maryland | United States | 21236 | Olu Akerele | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bellerose | New York | United States | 11426 | ephraim shaban | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bethlehem | Connecticut | United States | 6751 | Janice Christiano | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Las Vegas | Nevada | United States | 89178 | Colby Miranda | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Westport | Connecticut | United States | 6880 | Frank R. Mori | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Los Altos | California | United States | 94024 | Mary Takahashi | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Stone Harbor | New Jersey | United States | 8247 | Jane Rakestraw | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |

Exhibit 3

Exhibit B

## Exhibit A

| Product | Pack | Code | City | State | Country | Zip | Name | Company | Qty | Price | Disc1 | Disc2 | Sub | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Fitchburg | Wisconsin | United States | 53711 | Diane Upton | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Dallas | Texas | United States | 75230 | Sam Sattar | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Rome | Georgia | United States | 30165 | h cordell | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Schaumburg | Illinois | United States | 60067 | Kerry Heitkotter | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Sarasota | Florida | United States | 34236 | Carole Witterschein | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Windsor | Connecticut | United States | 06095 | Afshan Javed | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Park City | Utah | United States | 84060 | Sandra More | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bonita Springs | Florida | United States | 34133 | Carl Nickel | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Sterling | Virginia | United States | 20165 | WENDY ORGREN | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Frisco | Texas | United States | 75033 | Derek Gold | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Congerville | Illinois | United States | 61729 | Marcia Miller-Hjelle | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | St. Louis | Missouri | United States | 63124 | Mike Palmer | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Falls Church | Virginia | United States | 22041 | Gerard Brosnan | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Brookville | Ohio | United States | 45309 | Pamela Francis | | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 0.000 | 197.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Reno | Nevada | United States | 89519 | ji chang | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Littleton | Colorado | United States | 80123-6851 | ROBERT GATES | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Cincinnati | Ohio | United States | 45237 | Andrea Scheiber | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pittsburgh | Pennsylvania | United States | 15216 | Randall Baumann | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Santa Ana | California | United States | 92705 | kenneth mcdowell | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Truckee | California | United States | 96162 | John Bauersfeld | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Saint Paul | Minnesota | United States | 55101 | James Lee | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Steinauer | Nebraska | United States | 68441 | Bonita Schuster | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Truckee | California | United States | 96160 | James Evans | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lafayette | California | United States | 94549 | Pat Gilbert | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Seattle | Washington | United States | 98115 | Judith Lewis | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Schenectady | New York | United States | 12308 | Josef Schmee | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Durham | North Carolina | United States | 27715 | Ben Causey | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Henderson | Nevada | United States | 89011 | Arlette Coleman | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Encino | California | United States | 91436 | Celia Gerry | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Golden Valley | Minnesota | United States | 55422 | Delia Pierce | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60618 | David Allen | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Edmonds | Washington | United States | 98026 | Dawn Schmidt | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pompano Beach | Florida | United States | 33062 | Jeffrey Robert Gable | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10065 | Warren Kendrick | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Noel | Missouri | United States | 64854 | Kris Hartley | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Las Vegas | Nevada | United States | 89147 | Angela Winbush-Isley | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Huntington | West Virginia | United States | 25705 | Mark Brown | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90069 | Viviana Suaya , MD | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Clive | Iowa | United States | 50325 | Carole Rodemyer | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Mukilteo | Washington | United States | 98275 | william zander | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Boulder | Colorado | United States | 80304 | Karin Henshaft Smith | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Edmond | Oklahoma | United States | 73034 | James Tanicula | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Forest Hills | New York | United States | 11375 | Marsha Garwin | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Jose | California | United States | 95132 | John Kabalin | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Westwood | Massachusetts | United States | 02090-1041 | Thomas Neff | Waterhouse Consulting | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Jackson | Wyoming | United States | 83001 | Thomas Neff | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Clarksville | Maryland | United States | 21029 | Robert Berg | | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 0.000 | 194.970 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Rockville | Maryland | United States | 20850 | Mark Rubin | | 1 | 277.970 | -83.390 | 0.000 | 194.580 | 0.000 | 194.580 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Jacksonville | Florida | United States | 32258 | Kyra Ray | | 1 | 197.970 | -19.180 | 0.000 | 178.790 | 12.520 | 191.310 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Atlanta | Georgia | United States | 30344 | Lee Watkins | | 1 | 197.970 | -7.100 | 0.000 | 190.870 | 0.000 | 190.870 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Longboat Key | Florida | United States | 34228 | David Kantor | | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 12.470 | 190.650 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Palm Beach | Florida | United States | 33480 | Jack Stein | | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 12.470 | 190.650 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lake Barrington | Illinois | United States | 60010 | Anosh Akbar | | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 11.580 | 189.760 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | South Lyon | Michigan | United States | 48178-1626 | Constance Zevchak | | 1 | 197.970 | -8.870 | 0.000 | 189.100 | 0.000 | 189.100 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Hygene | Colorado | United States | 80533 | Cathy Holt | | 1 | 189.000 | 0.000 | 0.000 | 189.000 | 0.000 | 189.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Hillsborough | California | United States | 94010 | Roberta Gates | | 1 | 189.000 | 0.000 | 0.000 | 189.000 | 0.000 | 189.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Mount Pleasant | South Carolina | United States | 29464 | David G. O'Day, M.D. | | 1 | 189.000 | 0.000 | 0.000 | 189.000 | 0.000 | 189.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Macon | Georgia | United States | 31210 | Katrina Rigden | | 1 | 189.000 | 0.000 | 0.000 | 189.000 | 0.000 | 189.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Oakland | California | United States | 94611-4275 | Wei Wong | | 1 | 189.000 | 0.000 | 0.000 | 189.000 | 0.000 | 189.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Danville | California | United States | 24541 | Mary CARMAN | | 1 | 197.970 | -9.150 | 0.000 | 188.820 | 0.000 | 188.820 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pharr | Texas | United States | 78577 | Yelena Rizavo | | 1 | 197.970 | -9.890 | 0.000 | 188.080 | 0.000 | 188.080 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Ponte Vedra Beach | Florida | United States | 32082 | Phillip Francis | | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 11.410 | 186.890 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Roxie | Mississippi | United States | 39661 | Regina Tenner | | 1 | 186.300 | 0.000 | 0.000 | 186.300 | 0.000 | 186.300 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Prospect | Connecticut | United States | 40059 | Matthew Hamel | | 1 | 194.970 | -9.740 | 0.000 | 185.230 | 0.000 | 185.230 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Madison | Connecticut | United States | 6443 | David Friedman | | 1 | 197.970 | -13.420 | 0.000 | 184.550 | 0.000 | 184.550 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Indianapolis | Indiana | United States | 46240 | Tad Dunlap | | 1 | 197.970 | -14.200 | 0.000 | 183.770 | 0.000 | 183.770 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Jackson | Michigan | United States | 49201 | Susan Gauss | | 1 | 197.970 | -14.200 | 0.000 | 183.770 | 0.000 | 183.770 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Fraziers Btoom | West Virginia | United States | 25082 | Tammy Grandia | | 1 | 197.970 | -14.300 | 0.000 | 183.670 | 0.000 | 183.670 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Morada | California | United States | 95212-2623 | Greg Hammond | | 1 | 197.970 | -15.040 | 0.000 | 182.930 | 0.000 | 182.930 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lakeland | Florida | United States | 33805 | Eduardo Gonzalez | | 1 | 197.970 | -27.470 | 0.000 | 170.500 | 11.930 | 182.430 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Boca Raton | Florida | United States | 33487 | Lloyd Sherman | | 1 | 170.100 | 0.000 | 0.000 | 170.100 | 12.070 | 182.170 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Milwaukie | Oregon | United States | 97222 | Lewis Ward | | 1 | 194.970 | -13.900 | 0.000 | 181.060 | 0.000 | 181.060 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Rye | New York | United States | 10580-2011 | Marc Bruffett | | 1 | 194.970 | -13.900 | 0.000 | 181.060 | 0.000 | 181.040 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lake Worth | Florida | United States | 33467 | David Fine | | 1 | 197.970 | -29.850 | 0.000 | 168.120 | 12.920 | 181.040 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Naples | Florida | United States | 34110-6522 | A Errigo | | 1 | 199.000 | -29.850 | 0.000 | 169.150 | 11.840 | 180.990 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90027 | Gwendolyn Baba | | 1 | 189.000 | -9.450 | 0.000 | 179.550 | 0.000 | 179.550 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Little Rock | Arkansas | United States | 72212 | Chris Hacker | | 1 | 197.970 | -18.520 | 0.000 | 179.450 | 0.000 | 179.450 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Berkeley | California | United States | 94709 | Josie Mooney | | 1 | 179.100 | 0.000 | 0.000 | 179.100 | 0.000 | 179.100 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Pittsburgh | Pennsylvania | United States | 15215 | Eric Wiener | | 1 | 199.000 | -19.900 | 0.000 | 179.100 | 0.000 | 179.100 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60611 | A Errigo | | 1 | 199.000 | -19.900 | 0.000 | 179.100 | 0.000 | 179.100 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Landenberg | Pennsylvania | United States | 19350 | Anna Layosa Magat | | 1 | 197.970 | -19.360 | 0.000 | 178.610 | 0.000 | 178.610 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Quincy | Illinois | United States | 62301 | Stephen Rapp | | 1 | 197.970 | -19.780 | 0.000 | 178.190 | 0.000 | 178.190 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Smyrna | Delaware | United States | 19977 | C Janine Klenk | | 1 | 197.970 | -19.780 | 0.000 | 178.190 | 0.000 | 178.190 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Hideout | Utah | United States | 84036 | Richard Goldberg | | 1 | 197.970 | -19.780 | 0.000 | 178.190 | 0.000 | 178.190 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Emmaus | Pennsylvania | United States | 18049 | Lisa Decker | | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Charlotte | North Carolina | United States | 28226 | P Payne | | 1 | 395.940 | -19.790 | -197.970 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Harvard | Illinois | United States | 60033-3710 | Billy Burke | | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bedford | New Hampshire | United States | 3110 | Steve Romano | | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Rochester | New Hampshire | United States | 3867 | John Boodey | | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |

Exhibit B

Exhibit 3

Exhibit A

| Product | Qty | Model | City | State | Country | Zip | Name | Qty | Price | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Atlanta | Georgia | United States | 30306-3342 | Virginia Brickman | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Olympia | Washington | United States | 98502 | Kevin Evoy | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60611 | John Yang | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Westerville | Ohio | United States | 43081 | Marie DeRenne | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Old Tappan | New Jersey | United States | 7675 | Paul Nicolardi | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60637 | David Meltzer | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Santa Fe | New Mexico | United States | 87501 | Karla Harby | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Louisville | Colorado | United States | 80027 | David Litoff | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Richmond | Texas | United States | 77406 | Michael Rollock | 1 | 197.970 | -19.790 | 0.000 | 178.180 | 0.000 | 178.180 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chicago | Illinois | United States | 60657 | Paul Tarantola | 1 | 207.000 | -31.040 | 0.000 | 175.960 | 0.000 | 175.960 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chesterfield | Missouri | United States | 63017 | Mitra Boodram | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 0.000 | 175.480 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Marietta | Georgia | United States | 30066 | Paul Nattis | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 0.000 | 175.480 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Germantown | Maryland | United States | 20874 | Christina Vaughen | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 0.000 | 175.480 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Bethesda | Maryland | United States | 20814 | David Deal | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 0.000 | 175.480 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Colton | California | United States | 92324 | GAYLE PRECIADO | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 0.000 | 175.480 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Cordova | Tennessee | United States | 38016 | Mark Jones | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 0.000 | 175.480 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Fort Collins | Colorado | United States | 80524 | Kellie Lewisjay | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 0.000 | 175.480 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10014 | BENJAMIN LIPTON | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 0.000 | 175.480 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Sacramento | California | United States | 95815 | Marie Oyler | 1 | 189.000 | -16.640 | 0.000 | 172.360 | 0.000 | 172.360 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Woodmere | New York | United States | 11598 | GAIL BLAUSTEIN | 1 | 189.000 | -28.350 | 0.000 | 160.650 | 11.250 | 171.900 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lake Worth | Florida | United States | 33467-2529 | David Fine | 1 | 189.000 | -28.350 | 0.000 | 160.650 | 11.250 | 171.900 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | West Newton | Massachusetts | United States | 2465 | Judith Yanof | 1 | 189.000 | -17.420 | 0.000 | 171.580 | 0.000 | 171.580 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Miami | Florida | United States | 33196 | Jenifer Miranda | 1 | 197.970 | -36.630 | 0.000 | 158.380 | 11.080 | 169.460 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Antonio | Texas | United States | 78230 | Paul Alfieri | 1 | 199.000 | -29.850 | 0.000 | 169.150 | 0.000 | 169.150 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Honolulu | Hawaii | United States | 96826-5122 | Scott Dandurand | 1 | 197.970 | -29.690 | 0.000 | 168.280 | 0.000 | 168.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lake Oswego | Oregon | United States | 97034 | John Garner | 1 | 197.970 | -29.690 | 0.000 | 168.280 | 0.000 | 168.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Rolling Hills Estate | California | United States | 90274 | S Rowghani | 1 | 197.970 | -29.690 | 0.000 | 168.280 | 0.000 | 168.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Tucson | Arizona | United States | 85750 | David Jendusa | 1 | 197.970 | -29.690 | 0.000 | 168.280 | 0.000 | 168.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Arlington Heights | Illinois | United States | 60004 | Mark Wolfe | 1 | 197.970 | -29.690 | 0.000 | 168.280 | 0.000 | 168.280 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Saint Petersburg | Florida | United States | 33702 | Irina Pozdnyakova | 1 | 194.970 | -38.990 | 0.000 | 155.980 | 10.920 | 166.900 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | North Grafton | Massachusetts | United States | 1536 | Orel Rodriguez | 1 | 194.970 | -29.240 | 0.000 | 165.730 | 0.000 | 165.730 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Golden | Colorado | United States | 80401 | James Mosher | 1 | 197.970 | -34.390 | 0.000 | 163.580 | 0.000 | 163.580 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Portland | Oregon | United States | 97229 | Mary Jo Saavedra | 1 | 197.970 | -36.630 | 0.000 | 161.340 | 0.000 | 161.340 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | South Orange | New Jersey | United States | 7079 | Andrea Alexander | 1 | 197.970 | -37.060 | 0.000 | 160.910 | 0.000 | 160.910 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10016 | Roger Chan | 1 | 189.000 | -28.340 | 0.000 | 160.660 | 0.000 | 160.660 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Woodmere | New York | United States | 11598 | Gail Blaustein | 1 | 189.000 | -28.340 | 0.000 | 160.660 | 0.000 | 160.660 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | South Plainfield | New Jersey | United States | 7080 | Terence Reilly | 1 | 189.000 | -28.350 | 0.000 | 160.650 | 0.000 | 160.650 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Guaynabo | Puerto Rico | United States | 00969-4118 | Whyie Sang | 1 | 179.100 | -18.910 | 0.000 | 160.190 | 0.000 | 160.190 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Truro | Massachusetts | United States | 2666 | Emily Poriss | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Dallas | Texas | United States | 75248 | Joy Birott | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Asheville | North Carolina | United States | 28803 | Danielle Prestwood | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Cave Creek | Arizona | United States | 85331 | Laura Willard | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Roswell | Georgia | United States | 30075 | Lisa Cooper | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Canton | North Carolina | United States | 28716 | Ruth Coleman | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Garrett Park | Maryland | United States | 20896 | Joy Burchuk | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Kalamazoo | Michigan | United States | 49006 | Kelley Kronberg | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Diego | California | United States | 92131 | Tanna Rapp Schoene | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Portland | Oregon | United States | 97201 | Kerry Hagen | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Woodbury | New York | United States | 11797 | Harry Roth | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Mendham | New Jersey | United States | 7945 | Nicholas Sauter | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Atlanta | Georgia | United States | 30339 | Rebecca Cartall | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Lunenburg | Massachusetts | United States | 1462 | robert castellano | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Austin | Texas | United States | 78704 | Teresa Nguyen | 2 | 398.000 | -241.280 | 0.000 | 156.720 | 0.000 | 156.720 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | New York | New York | United States | 10069 | Elena Shmidt | 1 | 189.000 | -37.790 | 0.000 | 151.210 | 0.000 | 151.210 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Santa Cruz | California | United States | 95062 | John Pain | 0 | 555.940 | 0.000 | -555.940 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | St. Louis | Missouri | United States | 63136 | Tracy Edwards | 1 | 237.970 | -237.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Stamford | Connecticut | United States | 6905 | Gail Gottreher | 0 | 189.000 | -189.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | San Jose | California | United States | 95148 | Rose Herrera | 0 | 197.970 | 0.000 | -197.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Miami | Florida | United States | 33137 | Guillermo Lopez | 17 | 3365.490 | -3365.490 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Kirkland | Washington | United States | 98034 | David Hara | 0 | 277.970 | -55.590 | -222.380 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Apple Grove | West Virginia | United States | 25502 | Tammy Grandia | 1 | 197.970 | -197.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Chapel Hill | North Carolina | United States | 27515 | shari Mccarthy | 0 | 194.970 | -19.490 | -175.480 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Los Angeles | California | United States | 90046 | William Rubenstein | 1 | 237.970 | -237.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Kent | Connecticut | United States | 6757 | Jonathan Edelman | 0 | 197.970 | -29.690 | -168.280 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Manorville | New York | United States | 11949 | nick strano | 1 | 277.970 | -277.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Ridgewood | New Jersey | United States | 7450 | Freddy Pastore | 1 | 277.970 | -277.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Harpswell | Maine | United States | 4079 | J. Michael Crawford | 0 | 197.970 | 0.000 | -197.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 |  |  |  |  | Harvin Vig | 1 | 197.970 | -187.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Los Gatos | California | United States | 95032 | LISA SHIROISHI | 2 | 555.940 | -555.940 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860 Made in USA | 20 pcs (1 Box) | 3M1860 | Floral Park | New York | United States | 11005 | Norman Stoff | 0 | 197.970 | -19.790 | -178.180 | 0.000 | 0.000 | 0.000 |

# Exhibit B
## Exhibit A

Exhibit 3

sales_2020-01-01_2020-11-16_1860S

| product_title | variant_title | variant_sku | billing_city | billing_region | billing_country | billing_postal_code | customer_name | net_quantity | gross_sales | discounts | returns | net_sales | taxes | total_sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | | Kansas City | Missouri | United States | 64128 | Joshua Martin | 66 | 12406.020 | -3606.330 | 0.000 | 8799.690 | 0.000 | 8799.690 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Honolulu | Hawaii | United States | 96817-5392 | Corinne Suzuka | 20 | 3999.400 | 0.000 | 0.000 | 3999.400 | 0.000 | 3999.400 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Kansas City | Montana | United States | | Joshua Martin | 4 | 4391.880 | -1191.880 | 0.000 | 3200.000 | 0.000 | 3200.000 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Los Angeles | California | United States | 90010 | Carrie Nery | 3 | 3293.910 | -329.400 | 0.000 | 2964.510 | 0.000 | 2964.510 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Mississauga | Ontario | Canada | L5M 5B9 | Arneet Sachania | 13 | 2443.610 | -140.970 | 0.000 | 2302.640 | 0.000 | 2302.640 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Omaha | Nebraska | United States | 68144 | William Reay | 2 | 2155.940 | 0.000 | 0.000 | 2155.940 | 0.000 | 2155.940 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Lake Monroe | Florida | United States | 32747 | Cindy Wibker | 2 | 1755.540 | 0.000 | 0.000 | 1755.540 | 122.880 | 1878.430 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Tyndall Afb | Florida | United States | 32403 | Joshua Martin | 2 | 2195.940 | -595.940 | 0.000 | 1600.000 | 0.000 | 1600.000 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Boca Raton | Florida | United States | 33487 | Lloyd Sherman | 1 | 1097.970 | 0.000 | 0.000 | 1097.970 | 78.020 | 1175.990 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Morgantown | West Virginia | United States | 26501 | Carolyn Devito | 1 | 1097.970 | 0.000 | 0.000 | 1097.970 | 0.000 | 1097.970 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Portland | Oregon | United States | 97221-3075 | Larry Lewis | 1 | 1097.970 | 0.000 | 0.000 | 1097.970 | 0.000 | 1097.970 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Olympia Fields | Illinois | United States | 60461 | Lisa Daniel | 1 | 1077.970 | 0.000 | 0.000 | 1077.970 | 0.000 | 1077.970 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Sarasota | Florida | United States | 34242 | Gwendoline Elhaggar | 1 | 1077.970 | 0.000 | 0.000 | 1077.970 | 0.000 | 1077.970 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Puyallup | Washington | United States | 98371 | Michelle Manalo | 1 | 1077.970 | 0.000 | 0.000 | 1077.970 | 0.000 | 1077.970 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Roseville | Minnesota | United States | 55113 | Michael Richardson | 1 | 1077.970 | 0.000 | 0.000 | 1077.970 | 0.000 | 1077.970 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Midland | Texas | United States | 79706 | Edgardo Madrid | 1 | 1077.970 | 0.000 | 0.000 | 1077.970 | 0.000 | 1077.970 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Coppell | Texas | United States | 75019 | James Peterson | 1 | 1077.970 | 0.000 | 0.000 | 1077.970 | 0.000 | 1077.970 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Davis | California | United States | 95616 | Doug Merrill | 1 | 1077.970 | 0.000 | 0.000 | 1077.970 | 0.000 | 1077.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pensacola | Florida | United States | 32504 | Cristina Tarantola | 6 | 1127.820 | -169.170 | 0.000 | 958.650 | 71.900 | 1030.550 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Irvine | California | United States | 92614 | Kay Anderle | 5 | 999.850 | 0.000 | 0.000 | 999.850 | 0.000 | 999.850 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | | Franklin | Michigan | United States | 48025 | CONSTANCE ETTINGER | 1 | 1077.970 | -104.920 | 0.000 | 973.050 | 0.000 | 973.050 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Brantford | Ontario | Canada | N3S0C7 | Arneet Sachania | 6 | 1127.820 | -169.160 | 0.000 | 958.660 | 0.000 | 958.660 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | | Ste 201 | New Jersey | United States | 8816 | GARY AVENDANO | 1 | 997.000 | -199.400 | 0.000 | 797.600 | 0.000 | 797.600 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Nellis Afb | Nevada | United States | 89191 | Joshua Martin | 1 | 1097.970 | -314.030 | 0.000 | 783.940 | 0.000 | 783.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Hopewell | New Jersey | United States | 8525 | Heather Faller | 4 | 765.880 | -39.990 | 0.000 | 725.890 | 0.000 | 725.890 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | | Fayetteville | Georgia | United States | 30214 | Crece Hare | 1 | 877.770 | -175.550 | 0.000 | 702.220 | 0.000 | 702.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Marlboro | | United States | 7746 | Ilene Clayman | 4 | 769.880 | -72.940 | 0.000 | 696.940 | 0.000 | 696.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10013 | Sumru Tufekcioglu | 4 | 703.480 | -19.990 | 0.000 | 683.490 | 0.000 | 683.490 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Tulsa | Oklahoma | United States | 74137 | Lee Anderson | 4 | 791.880 | -118.770 | 0.000 | 673.110 | 0.000 | 673.110 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | White Lake | Michigan | United States | 48386 | Emily Gurley | 4 | 752.880 | -113.560 | 0.000 | 639.320 | 0.000 | 639.320 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Princeton | New Jersey | United States | 8540 | Carol Milstein | 3 | 599.910 | 0.000 | 0.000 | 599.910 | 0.000 | 599.910 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Shakopee | Minnesota | United States | 55379 | rachel rippel | 3 | 577.910 | 0.000 | 0.000 | 577.910 | 0.000 | 577.910 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Bethlehem | Pennsylvania | United States | 18017 | Eric Michelman | 3 | 569.910 | 0.000 | 0.000 | 569.910 | 0.000 | 569.910 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Mcadenville | North Carolina | United States | 28101 | Catherine Carstarphen | 3 | 534.910 | 0.000 | 0.000 | 534.910 | 0.000 | 534.910 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Davis | California | United States | 95616 | Doug Merrill | 3 | 544.910 | -36.990 | 0.000 | 507.920 | 0.000 | 507.920 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Fresno | California | United States | 93710 | Annette Shute | 3 | 562.910 | -55.790 | 0.000 | 507.120 | 0.000 | 507.120 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Mississauga | Ontario | Canada | L5M5B9 | Arneet Sachania | 3 | 554.910 | -55.490 | 0.000 | 499.420 | 0.000 | 499.420 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Mississauga | Ontario | Canada | L5L3J2 | Andy Wong | 3 | 584.910 | -87.730 | 0.000 | 497.180 | 0.000 | 497.180 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Auburndale | Massachusetts | United States | 2466 | Hensin Tsao | 3 | 567.910 | -76.580 | 0.000 | 491.330 | 0.000 | 491.330 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Denver | Colorado | United States | 80236 | Alicia Ramsammy | 3 | 532.710 | -53.250 | 0.000 | 479.460 | 0.000 | 479.460 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Jackson | Wyoming | United States | 83001 | Thomas Neff | 3 | 540.710 | -61.710 | 0.000 | 479.000 | 0.000 | 479.000 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Milton | Georgia | United States | 30004 | Adam Levy | 3 | 564.910 | -93.970 | 0.000 | 470.940 | 0.000 | 470.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Morgantown | West Virginia | United States | 26501-1807 | Carolyn Devito | 3 | 527.710 | -68.540 | 0.000 | 459.170 | 0.000 | 459.170 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Morganton | North Carolina | United States | 28655 | Luiz Gazzola | 3 | 527.710 | -75.890 | 0.000 | 451.820 | 0.000 | 451.820 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Kansas City | Missouri | United States | 64114 | MICHAEL CHILDERS | 3 | 554.910 | -110.970 | 0.000 | 443.940 | 0.000 | 443.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Parkland | Florida | United States | 33076 | Gail Pezzullo-Burgs | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 26.580 | 406.520 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pepper Pike | Ohio | United States | 44124 | Keith Ritz | 2 | 473.310 | -69.450 | 0.000 | 403.860 | 0.000 | 403.860 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Boca Raton | Florida | United States | 33496 | Lesley Beznos | 2 | 375.940 | -36.350 | 0.000 | 375.940 | 26.320 | 402.260 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Wimberley | Texas | United States | 78676 | robert cabral | 2 | 399.940 | 0.000 | 0.000 | 399.940 | 0.000 | 399.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Corona Del Mar | California | United States | 92625 | Deborah hurry | 2 | 399.940 | 0.000 | 0.000 | 399.940 | 0.000 | 399.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10002 | Eileen SteinBlank | 2 | 389.940 | 0.000 | 0.000 | 389.940 | 0.000 | 389.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10014 | Jon Kilik | 2 | 361.940 | 0.000 | 0.000 | 375.940 | 13.160 | 389.100 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10014 | Sharon Abella | 2 | 384.940 | 0.000 | 0.000 | 384.940 | 0.000 | 384.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Los Gatos | California | United States | 95030 | Neda Zadeh | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Marengo | Iowa | United States | 52301 | Terry Babor | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10023 | Diana Gross | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Amherst | New York | United States | 14226 | Joel Goldberg | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Franklin Lakes | New Jersey | United States | 7417 | Alison Latsos | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10003 | Kai Yao | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Hubbard | Ohio | United States | 44425 | John Buchenic | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Monrovia | California | United States | 91016 | Samantha Tisdale | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Darien | Illinois | United States | 60561 | Christine Hansen | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Austin | Texas | United States | 78746 | Jessica Karp | 2 | 379.940 | 0.000 | 0.000 | 379.940 | 0.000 | 379.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10014 | Jon Kilik | 2 | 375.940 | 0.000 | 0.000 | 375.940 | 0.000 | 375.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | South Boston | Virginia | United States | 24592 | LORI FRAZIER | 2 | 369.940 | 0.000 | 0.000 | 369.940 | 0.000 | 369.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Tomball | Texas | United States | 77377 | Nora Rieckhoff | 2 | 375.940 | -26.100 | 0.000 | 349.840 | 0.000 | 349.840 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Hillsborough | California | United States | 94010 | Sharon Shaw | 2 | 379.940 | -36.540 | 0.000 | 343.400 | 0.000 | 343.400 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Old Tappan Rd | New Jersey | United States | 7675 | Martha Acebal | 2 | 379.940 | -37.990 | 0.000 | 341.950 | 0.000 | 341.950 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Landenberg | Pennsylvania | United States | 19350 | Anna Layosa Magat | 2 | 369.940 | -33.940 | 0.000 | 336.000 | 0.000 | 336.000 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Truckee | California | United States | 96160 | James Evans | 2 | 369.940 | -36.980 | 0.000 | 332.960 | 0.000 | 332.960 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Dallas | Texas | United States | 75229 | Desikan Madhavanur | 2 | 379.940 | -56.980 | 0.000 | 322.960 | 0.000 | 322.960 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Yardley | Pennsylvania | United States | 19067-4063 | Theresa Reller | 2 | 379.940 | -56.980 | 0.000 | 322.960 | 0.000 | 322.960 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Marlboro Townsh | New Jersey | United States | 7746 | Ilene  Clayman | 2 | 379.940 | -56.980 | 0.000 | 322.960 | 0.000 | 322.960 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Golden | Colorado | United States | 80401 | James Mosher | 2 | 379.940 | -61.620 | 0.000 | 318.320 | 0.000 | 318.320 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Houston | Texas | United States | 77040 | Melinda Brinley | 2 | 347.740 | -31.550 | 0.000 | 316.190 | 0.000 | 316.190 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Olympia | Washington | United States | 98502 | Paula Chapman | 2 | 315.540 | 0.000 | 0.000 | 315.540 | 0.000 | 315.540 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Woodside | California | United States | 94062 | Dana Eckert | 2 | 315.540 | 0.000 | 0.000 | 315.540 | 0.000 | 315.540 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Charleston | West Virginia | United States | 25301-3100 | Thomas Halloran | 2 | 315.540 | 0.000 | 0.000 | 315.540 | 0.000 | 315.540 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Marlboro Townsh | New Jersey | United States | 7746 | Ilene Clayman | 2 | 347.740 | -34.760 | 0.000 | 312.980 | 0.000 | 312.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Surprise | Arizona | United States | 85388 | Diane Connelly | 2 | 342.740 | -32.360 | 0.000 | 310.380 | 0.000 | 310.380 |

## Exhibit B
Exhibit A

Exhibit 3

| Product | Pack | Code | City | State | Country | Zip | Num | Name | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Charleston | South Carolina | United States | | 29407 | Dennis Feinberg | 2 | 379.940 | -75.980 | 0.000 | 303.960 | 0.000 | 303.960 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Menlo Park | California | United States | | 94025 | Karl Sonkin | 2 | 347.740 | -50.540 | 0.000 | 297.200 | 0.000 | 297.200 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Santa Fe | New Mexico | United States | | 87507 | Phillip Bachicha | 2 | 342.740 | -59.290 | 0.000 | 283.450 | 0.000 | 283.450 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Nellis Afb | Nevada | United States | | 89191 | Joshua Martin | 2 | 395.940 | -113.240 | 0.000 | 282.700 | 0.000 | 282.700 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Naperville | Illinois | United States | | 60540 | William Woodward | 2 | 347.740 | -67.930 | 0.000 | 279.810 | 0.000 | 279.810 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Solana Beach | California | United States | | 92075 | James Evans | 2 | 342.740 | -67.170 | 0.000 | 275.570 | 0.000 | 275.570 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Coeur D Alene | Idaho | United States | | 83816 | Art Palm | 2 | 332.740 | -62.140 | 0.000 | 270.600 | 0.000 | 270.600 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Bellingham | Washington | United States | | 98229 | Merida Scully | 2 | 332.740 | -66.540 | 0.000 | 266.200 | 0.000 | 266.200 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Uniontown | Ohio | United States | | 44685 | Alexsandra Mamonis | 2 | 315.540 | -60.510 | 0.000 | 255.030 | 0.000 | 255.030 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Chicago | Illinois | United States | | 60634 | Tammy Wilkinson | 2 | 315.540 | -63.100 | 0.000 | 252.440 | 0.000 | 252.440 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Findlay | Ohio | United States | | 45840 | Carl Sommers | 2 | 315.540 | -63.100 | 0.000 | 252.440 | 0.000 | 252.440 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Long Beach | California | United States | | 90806 | Gabriela Parson | 2 | 315.540 | -70.990 | 0.000 | 244.550 | 0.000 | 244.550 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pensacola | Florida | United States | | 32503 | Ryan Tarantola | 1 | 199.970 | 0.000 | 0.000 | 199.970 | 15.000 | 214.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Medley | Florida | United States | | 33166 | Humberto Espindola | 1 | 199.970 | 0.000 | 0.000 | 199.970 | 14.000 | 213.990 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Boca Raton | Florida | United States | | 33496 | LESLEY BEZNOS | 1 | 199.970 | 0.000 | 0.000 | 199.970 | 14.000 | 213.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Fort Pierce | Florida | United States | 34981-4977 | | Michele Richards | 1 | 199.970 | 0.000 | 0.000 | 199.970 | 14.000 | 213.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Clewiston | Florida | United States | | 33440 | Gail Wiseman | 1 | 199.970 | 0.000 | 0.000 | 199.970 | 14.000 | 213.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Miami Beach | Florida | United States | | 33139 | ashley miller | 1 | 199.970 | 0.000 | 0.000 | 199.970 | 14.000 | 213.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Longboat Key | Florida | United States | | 34228 | Eva Countess Kendeffy | 1 | 197.970 | 0.000 | 0.000 | 197.970 | 13.860 | 211.830 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Oviedo | Florida | United States | | 32765 | Linda Kapalka | 1 | 194.970 | 0.000 | 0.000 | 194.970 | 13.650 | 208.620 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pelham | New York | United States | | 10803 | Daniel Pietrzak | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 13.300 | 203.270 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Jacksonville Bea | Florida | United States | | 32250 | Jill Walker | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 13.300 | 203.270 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | St. Petersburg | Florida | United States | | 33707 | Hasan Ibrahimovic | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 13.300 | 203.270 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Jupiter | Florida | United States | | 33469 | Carolyn Moran | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 13.280 | 203.250 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Plano, | Texas | United States | | 75025 | Charles Assevero | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Dallas | Texas | United States | | 75225 | Peter Dysert | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Bufors | Georgia | United States | | 30519 | Lisa Rich-Milan | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Glen Ridge | New Jersey | United States | | 7028 | Mary Byra | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Palmdale | California | United States | | 93551 | Andrey Ovsejyan | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Corona Del Mar | California | United States | | 92625 | Kay Anderle | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Ann Arbor | Michigan | United States | | 48108 | Kathleen Gilmore | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | West Islip | New York | United States | | 11795 | Patricia Filberto | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Dover | New Jersey | United States | | 7801 | Lelani Margarico | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Bryn Mawr | Pennsylvania | United States | | 19010 | Kathryn Feldman | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Stirling | New Jersey | United States | | 7980 | Betty Linn | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Clifton | Virginia | United States | | 20124 | Theophil Bruce | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Ann Arbor | Michigan | United States | | 48103 | Andreina Castro | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Waikoloa | Hawaii | United States | | 96738 | Georgia McCord | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Los Angeles | California | United States | | 90027 | Gwendolyn Baba | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Calabasas | California | United States | | 91302 | Tatyana Dekadokh | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Montclair | New Jersey | United States | | 7043 | ALICJA DELAG | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Lubbock | Texas | United States | | 79424 | Christopher Felan | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Ny | New York | United States | | 10022 | Debra Wasser | 1 | 199.970 | 0.000 | 0.000 | 199.970 | | 199.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Cape Elizabeth | Maine | United States | | 4107 | Janice Boothby | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Grapevine | Texas | United States | | 76051 | Ronald Chio | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Las Vegas | Nevada | United States | | 89142 | HERIBERTO BECERRA | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Mercer Island | Washington | United States | | 98040 | Elisa Boden | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Oakland | California | United States | | 94618 | kirsi Tiemoth | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | St. Louis Park | Minnesota | United States | | 55416 | Steven Hunegs | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Stokesdale | North Carolina | United States | | 27357 | Jamie Fulton | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Rome | Georgia | United States | | 30165 | hl cordell | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Congerville | Illinois | United States | | 61729 | Marcia Miller-Hjelle | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Placerville | California | United States | | 95667 | steve smith | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Winter Springs | Florida | United States | | 32708 | David Shoemaker | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 12.950 | 197.920 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Palm Harbor | Florida | United States | | 34683 | Gourisankar Degala | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 12.950 | 197.920 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Clearwater | Florida | United States | | 33764 | Rachna Choudhry | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 12.940 | 197.910 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Miami | Florida | United States | | 33169 | clyde croskey | 1 | 197.970 | -14.190 | 0.000 | 183.780 | 12.930 | 196.630 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Cherry Hill | New Jersey | United States | | 8034 | Sandy Rocco | 1 | 197.970 | 0.000 | 0.000 | 197.970 | | 197.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Marlborough | Connecticut | United States | 06447-1216 | | FRANKLIN QUARANTO | 1 | 194.970 | 0.000 | 0.000 | 194.970 | | 194.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Beverly Hills | California | United States | | 90210 | Jason Hawkins | 1 | 194.970 | 0.000 | 0.000 | 194.970 | | 194.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Indianapolis | Indiana | United States | | 46220 | Dennis Anderson | 1 | 194.970 | 0.000 | 0.000 | 194.970 | | 194.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Ames | Iowa | United States | | 50010 | Polly Gilbert | 1 | 194.970 | 0.000 | 0.000 | 194.970 | | 194.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Herndon | Virginia | United States | | 20171 | Ping Hu | 1 | 194.970 | 0.000 | 0.000 | 194.970 | | 194.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Oakland | California | United States | | 94611 | Mary Tennes | 1 | 194.970 | 0.000 | 0.000 | 194.970 | | 194.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Los Angeles | California | United States | | 90036 | Alisa Adler | 1 | 194.970 | 0.000 | 0.000 | 194.970 | | 194.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | San Diego | California | United States | | 92101 | Rosemary sullivan | 1 | 194.970 | 0.000 | 0.000 | 194.970 | | 194.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pittsburgh | Pennsylvania | United States | | 15238 | Anne Lewis | 1 | 194.970 | 0.000 | 0.000 | 194.970 | | 194.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Parkland | Florida | United States | | 33076 | Richard Baker | 1 | 199.970 | -19.990 | 0.000 | 179.980 | 12.600 | 192.580 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Miramar | Florida | United States | | 33029 | Carrie Jensen | 1 | 199.970 | -19.990 | 0.000 | 179.980 | 12.600 | 192.580 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Wellesley Hls | Massachusetts | United States | | 2481 | Elizabeth Baumann | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Camas | Washington | United States | | 98607 | Srinivasan Seshachalam | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Nashville | Tennessee | United States | | 37204 | Rose Robertson | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Dublin | Ohio | United States | | 43017 | Shari Kolnicki | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Knoxville | Tennessee | United States | | 37920 | James Langdon | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Chicago | Illinois | United States | | 60618 | David Allen | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Forrest City | Arkansas | United States | | 72335 | Shymeka Williams | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | St George | Vermont | United States | 05495-8038 | | Julia Bond | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Seattle | Washington | United States | 98116-0348 | | Lauren Taubman | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Greenwich | Connecticut | United States | | 6830 | Donalda Fordyce-Urfirer | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | | 10017 | Lisa Haft | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Walnut Creek | California | United States | | 94598 | Regina Pitluck | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | El Paso | Texas | United States | | 79912 | Michael Gatewood | 1 | 189.970 | 0.000 | 0.000 | 189.970 | | 189.970 |

2

Exhibit B

Exhibit 3

Exhibit A

| Product | Box | Model | City | State | Country | Ref | Name | Qty | Price | Disc1 | Disc2 | Amt1 | Disc3 | Amt2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Manhasset | New York | United States | | 11030 | Natalie Klein | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Trenton | New Jersey | United States | | 8610 | Mark Lopez | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Manassas | Virginia | United States | 20112-2432 | | Sarah Karimi | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Clifton Park | New York | United States | | 12065 | Charles Bucca | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Mahwah | New Jersey | United States | | 7430 | Steven Di Spigna | 5 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Barre | Massachusetts | United States | | 1005 | Helen Rayshick | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Oxford | Maryland | United States | | 21654 | George Curlin | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Long Valley | New Jersey | United States | | 7853 | Maria Finnin | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Lehi | Utah | United States | | 84043 | Madison Ayoso | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Northport | New York | United States | | 11768 | Alice Jean Peltz | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | San Juan | Puerto Rico | United States | | 926 | Orlando Rodriguez | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Bellaire | Texas | United States | | 77401 | Francisco Fuentes | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Boise | Idaho | United States | | 83703 | Marcus Schlegel | 2 | 379.940 | -189.970 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Potomac | Maryland | United States | | 20854 | Marjan Yousefi | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | San Mateo | California | United States | | 94403 | Barbara Schweitzer | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Osprey | Florida | United States | | 34229 | Gabriel Schmergel | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Presto | Pennsylvania | United States | | 15142 | Carole  hoag | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Portsmouth | Rhode Island | United States | | 2871 | Neil Toback | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Holbrook | New York | United States | | 11741 | Qun Liu | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Decatur | Georgia | United States | | 30032 | ELIJAH HICKS | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Brooklyn | New York | United States | | 11215 | Lianne Towbes | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | North Grafton | Massachusetts | United States | | 1536 | ORELI RODRIGUEZ | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Eugene | Oregon | United States | | 97403 | Karen Gilbert | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Atherton | California | United States | | 94027 | Paul Yock | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Brooklyn | New York | United States | | 11201 | David Santos Donaldson | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Christiansted | Virgin Islands | United States | | 823 | Carmine Hendricks | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | San Jose | California | United States | | 95130 | Patricia Granger | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Jersey City | New Jersey | United States | | 7307 | Linda Bis | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Carlsbad | California | United States | | 92008 | Joseph Santilli | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | West Hartford | Connecticut | United States | | 6119 | Yvette Yelardy | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Southhampton | New York | United States | | 11968 | peter block | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Seneca | South Carolina | United States | | 29672 | Paul Anderson | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Costa Mesa | California | United States | | 92626 | Rick Flores | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | | 10017 | Julie Hecht | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | | 10075 | Robin Albert | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Wacissa | Florida | United States | | 32361 | GRETE M CASE | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 12.280 | 187.760 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | South Lyon | Michigan | United States | 48178-1626 | | Constance Zevchak | 1 | 194.970 | -8.740 | 0.000 | 186.230 | 0.000 | 186.230 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Eustis | Florida | United States | | 32726 | Roger Rath | 1 | 199.970 | -16.730 | 0.000 | 173.240 | 12.090 | 185.330 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Grand Rapids | Michigan | United States | | 49507 | Shannon Lindsay | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Leominster | Massachusetts | United States | | 1453 | Eric Sullender | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Kansas City | Missouri | United States | | 64154 | Melissa Beard | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | San Jose | California | United States | 95119-1434 | | Angelica Colonia | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Roy | Washington | United States | | 98580 | Trusilla Bussinger | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Washington | District Of Columbia | United States | | 20024 | Ruth Ann Weidel | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Truckee | California | United States | | 96160 | Jamie Evans | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Woodbury | New York | United States | | 11797 | Donald Nicolardi | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Poland | Maine | United States | | 4274 | Paula Connor-Crouch | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Rancho Murieta | California | United States | | 95683 | Carolyn Kammerer | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Stamford | Connecticut | United States | | 6902 | Jonathan Arovas | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Woodbury | Minnesota | United States | | 55125 | Puspa Bhatta | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pittsburgh | Pennsylvania | United States | | 15216 | Thomas Schumacher | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Nashville | Tennessee | United States | | 37205 | Sharon Taguchi | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Windsor | Connecticut | United States | | 6095 | Henry Barboza | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Chepachet | Rhode Island | United States | | 2814 | Carmel Absi dds | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Westlake Village | California | United States | | 91361 | ANDREE BUCKLEY | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Oklahoma City | Oklahoma | United States | | 73112 | Cynthia Foster | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Wise | Virginia | United States | | 24293 | Dan Dale | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Mountain View | California | United States | | 94040 | Marci Hanson | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Catonsville | Maryland | United States | | 21228 | kerry owens | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Highlands Ranch | Colorado | United States | | 80130 | George Gilbert | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Jonesboro | Arkansas | United States | | 72404 | Deborah  Peppers | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Santa Fe Springs | California | United States | | 90670 | George Abiaad | 1 | 184.970 | 0.000 | 0.000 | 184.970 | 0.000 | 184.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Miami Beach | Florida | United States | | 33140 | kim hollingsworth | 1 | 189.970 | -18.990 | 0.000 | 170.980 | 11.970 | 182.950 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Newton | North Carolina | United States | | 28658 | Marietta Burke | 1 | 199.970 | -18.310 | 0.000 | 181.660 | 0.000 | 181.660 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Wylie | Texas | United States | | 75098 | PARAMJIT SINGH | 1 | 199.970 | -19.990 | 0.000 | 179.980 | 0.000 | 179.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | | 10002 | Vita Casseas | 1 | 199.970 | -19.990 | 0.000 | 179.980 | 0.000 | 179.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pickensville | Alabama | United States | | 35447 | Charles Grimsley | 1 | 199.970 | -19.990 | 0.000 | 179.980 | 0.000 | 179.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Loveland | Ohio | United States | 45140-3680 | | Susan Galloway | 1 | 199.970 | -19.990 | 0.000 | 179.980 | 0.000 | 179.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Plantation | Florida | United States | | 33324 | Martin Musgrove | 1 | 184.970 | -18.480 | 0.000 | 166.490 | 11.640 | 178.130 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Cocoa Beach | Florida | United States | | 32931 | Chuck Makarsky | 1 | 189.970 | -24.380 | 0.000 | 165.590 | 11.580 | 177.170 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New Hope | Pennsylvania | United States | | 18938 | Martin Meglasson | 1 | 189.970 | -9.240 | 0.000 | 175.730 | 0.000 | 175.730 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Bartlett | Tennessee | United States | | 38135 | Ambarish Keshani | 1 | 194.970 | -19.490 | 0.000 | 175.480 | 0.000 | 175.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Chicago | Illinois | United States | | 60647 | Steven Art | 1 | 174.970 | 0.000 | 0.000 | 174.970 | 0.000 | 174.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Allentown | Pennsylvania | United States | | 18104 | Mary Bernd | 1 | 174.970 | 0.000 | 0.000 | 174.970 | 0.000 | 174.970 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | West Palm Beach | Florida | United States | | 33406 | Michelle McShane | 1 | 189.970 | -28.490 | 0.000 | 161.480 | 11.300 | 172.780 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Tampa | Florida | United States | | 33617 | Diane Asumendi | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 13.410 | 171.180 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Chappaqua | New York | United States | | 10514 | carolyn barg | 1 | 189.970 | -18.990 | 0.000 | 170.980 | 0.000 | 170.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Roswell | Georgia | United States | | 30075 | Lisa Mann | 1 | 189.970 | -18.990 | 0.000 | 170.980 | 0.000 | 170.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | San Francisco | California | United States | | 94116 | Lilli Ouyang | 1 | 189.970 | -18.990 | 0.000 | 170.980 | 0.000 | 170.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Beverly Hills | California | United States | | 90210 | Sally Abramson | 1 | 189.970 | -18.990 | 0.000 | 170.980 | 0.000 | 170.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Mineral Bluff | Georgia | United States | | 30559 | Ann Merritt | 1 | 189.970 | -18.990 | 0.000 | 170.980 | 0.000 | 170.980 |

3

Exhibit B

Exhibit A

Exhibit 3

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pearland | Texas | United States | 77584 | Cindy Chua | 1 | 189.970 | -18.990 | 0.000 | 170.980 | 0.000 | 170.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Clovis | California | United States | 93619 | Annette Shute | 1 | 187.970 | -17.430 | 0.000 | 170.540 | 0.000 | 170.540 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pasadena | California | United States | 91104 | Anne Beck | 1 | 199.970 | -29.990 | 0.000 | 169.980 | 0.000 | 169.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Brandon | Florida | United States | 33511 | KEITH BRANLY | 1 | 174.970 | -18.480 | 0.000 | 156.490 | 13.280 | 169.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10024 | Stephen Morse | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Hinesburg | Vermont | United States | 5461 | Michael S Alexander | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Middleton | Wisconsin | United States | 53562 | Karen Kane | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Weston | Florida | United States | 33326 | Robert Ireland | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 11.050 | 168.820 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Miami | Florida | United States | 33185-4920 | Manuel E. López -Díaz | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 11.050 | 168.820 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Lakeland | Florida | United States | 33810 | Zunay Vega | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 11.050 | 168.820 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Fort Lauderdale | Florida | United States | 33316 | Carla Carter | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 11.050 | 168.820 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Reno | Nevada | United States | 89511 | Scott Palm | 1 | 187.970 | -19.280 | 0.000 | 168.690 | 0.000 | 168.690 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Easton | Connecticut | United States | 06612-1031 | Laura Sunshine | 1 | 197.970 | -29.690 | 0.000 | 168.280 | 0.000 | 168.280 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Lakeland | Florida | United States | 33805 | Eduardo Gonzalez | 1 | 184.970 | -27.740 | 0.000 | 157.230 | 11.000 | 168.230 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Boca Raton | Florida | United States | 33432 | Krista Rosenberg | 1 | 184.970 | -27.740 | 0.000 | 157.230 | 11.000 | 168.230 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10022 | Rita Haves | 1 | 184.970 | -17.010 | 0.000 | 167.960 | 0.000 | 167.960 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Napa | California | United States | 94559 | Deborah Sullivan | 1 | 184.970 | -17.730 | 0.000 | 167.240 | 0.000 | 167.240 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Greensboro | North Carolina | United States | 27455 | Annmarie Anemone | 1 | 184.970 | -18.490 | 0.000 | 166.480 | 0.000 | 166.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Stockbridge | Georgia | United States | 30327 | Paul Smith | 1 | 184.970 | -18.490 | 0.000 | 166.480 | 0.000 | 166.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Carpentersville | Illinois | United States | 60110 | Joan Brodine | 1 | 184.970 | -18.490 | 0.000 | 166.480 | 0.000 | 166.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Long Beach | California | United States | 90810 | Ronald Shimizu | 1 | 184.970 | -18.490 | 0.000 | 166.480 | 0.000 | 166.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Annandale | Virginia | United States | 22003 | Dana Fitzgerald | 1 | 184.970 | -18.490 | 0.000 | 166.480 | 0.000 | 166.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Florence | Alabama | United States | 35634 | Barbara Brooks | 1 | 184.970 | -18.490 | 0.000 | 166.480 | 0.000 | 166.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Decatur | Alabama | United States | 35601 | Cheryl McCamy | 1 | 184.970 | -18.490 | 0.000 | 166.480 | 0.000 | 166.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Nutley | New Jersey | United States | 7110 | Nicole Rusignuolo | 1 | 184.970 | -18.490 | 0.000 | 166.480 | 0.000 | 166.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Nazareth | Pennsylvania | United States | 18064 | Michael Calabrese | 1 | 184.970 | -18.490 | 0.000 | 166.480 | 0.000 | 166.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Hesperia | California | United States | 92345 | Alexis Rivera | 1 | 184.970 | -18.490 | 0.000 | 166.480 | 0.000 | 166.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Encino | California | United States | 91426 | Morris Drabinsky | 1 | 184.970 | -18.500 | 0.000 | 166.470 | 0.000 | 166.470 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Newport Beach | California | United States | 92660 | James Krantz | 1 | 184.970 | -18.500 | 0.000 | 166.470 | 0.000 | 166.470 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Vancouver | Washington | United States | 98682 | Shelley Joy | 1 | 194.970 | -29.210 | 0.000 | 165.760 | 0.000 | 165.760 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Aspen | Colorado | United States | 81611 | Nancy Nevin | 1 | 194.970 | -29.240 | 0.000 | 165.730 | 0.000 | 165.730 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Dallas | Texas | United States | 75214 | David Visneau | 1 | 184.970 | -21.840 | 0.000 | 163.130 | 0.000 | 163.130 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Roseland | New Jersey | United States | 7068 | Lisa Sgarlata | 1 | 187.970 | -25.980 | 0.000 | 161.990 | 0.000 | 161.990 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Mason | Ohio | United States | 45040 | Brian Aube | 1 | 189.970 | -28.490 | 0.000 | 161.480 | 0.000 | 161.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Cupertino | California | United States | 95014 | Ruth McGuire | 1 | 189.970 | -28.490 | 0.000 | 161.480 | 0.000 | 161.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Arlington | Virginia | United States | 22202 | Marsha Haas | 1 | 189.970 | -28.490 | 0.000 | 161.480 | 0.000 | 161.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Edmonds | Washington | United States | 98020 | Sally Jongitirat | 1 | 189.970 | -28.490 | 0.000 | 161.480 | 0.000 | 161.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Etobicoke | Ontario | Canada | M9B4Y8 | roman baksa | 1 | 189.970 | -28.490 | 0.000 | 161.480 | 0.000 | 161.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Alexandria | Virginia | United States | 22308 | Deborah Curtis | 1 | 197.970 | -36.630 | 0.000 | 161.340 | 0.000 | 161.340 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | North Hills | California | United States | 91601 | Mary Orellana | 1 | 199.970 | -39.980 | 0.000 | 159.990 | 0.000 | 159.990 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Randallstown | Maryland | United States | 21133 | Jeston Hamer Jr. | 1 | 199.970 | -39.990 | 0.000 | 159.980 | 0.000 | 159.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Bristow | Virginia | United States | 20136 | Stephen Pereira | 1 | 199.970 | -39.990 | 0.000 | 159.980 | 0.000 | 159.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Irving | Texas | United States | | Devang Patel | 1 | 199.970 | -39.990 | 0.000 | 159.980 | 0.000 | 159.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Canton | Georgia | United States | 30114 | Wright Carol | 1 | 199.970 | -39.990 | 0.000 | 159.980 | 0.000 | 159.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Houston | Texas | United States | 77024 | Simon Wachsberg | 1 | 187.970 | -28.180 | 0.000 | 159.790 | 0.000 | 159.790 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10014 | Sharon Abella | 1 | 187.970 | -28.180 | 0.000 | 159.790 | 0.000 | 159.790 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Lynn | Massachusetts | United States | 1902 | Desiree Silveira | 1 | 187.970 | -28.180 | 0.000 | 159.790 | 0.000 | 159.790 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10038 | Lisa Scanapico - STROOK | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Little Ferry | New Jersey | United States | 7643 | michael morris | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | 10014 | Sharon Abella Kilik | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Irvine | California | United States | 92603 | Daphne Chen | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Los Angeles | California | United States | 90077 | Alexander Cole | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Hygiene | Colorado | United States | 80533 | Cathy Holt | 1 | 187.970 | -28.190 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Hamilton Nj | New Jersey | United States | 8610 | Bola Adeaga | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Morgan Hill | California | United States | 95035 | Julie Hunt | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Roswell | Georgia | United States | 30075 | Lisa Cooper | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Flushing | New York | United States | 11358 | Paul Ubertini | 1 | 197.970 | -39.590 | 0.000 | 158.380 | 0.000 | 158.380 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Scottsdale | Arizona | United States | 85258 | Sally Dunn | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Torrance | California | United States | 90274 | Carrie Dugel | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Norcross | Georgia | United States | 30071 | Elizabeth Rackley | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Lexington | Kentucky | United States | 40517 | Sherri Reardon | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Jersey City | New Jersey | United States | 7307 | Donna Chelle Morales | 2 | 315.540 | -157.770 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Lynchburg | Virginia | United States | 24502 | Bre Parker | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Jericho | New York | United States | 11753 | Robyn Wertheim | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Longmont | Colorado | United States | 80503 | Nikolai Gromicko | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Emeryville | California | United States | 94608 | Martin Ogsahl | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Cave Creek | Arizona | United States | 85331 | Frederic Petrovsky | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Lake Oswego | Oregon | United States | 97034 | Amy Gaddis | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Albuquerque | New Mexico | United States | 87120 | Meredith Cox | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Manhattan Beach | California | United States | 90266 | Devon Baranski | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Fort Payne | Alabama | United States | 35967 | Stacie Akins | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Spokane | Washington | United States | 99203 | raymond miller | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Carmichael | California | United States | 95608 | Elaine Pesce | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Bermuda Dunes | California | United States | 92203 | Xochilt Zatarain | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Geneva | New York | United States | 14456 | Vivian Russell | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Wildomar | California | United States | 92595 | Michael Brandes | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | San Diego | California | United States | 92126 | Joshua Rosenthal | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Denver | Colorado | United States | 80212 | Katherine Broome | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Denver | Colorado | United States | 80206 | Gayle Reising | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Denver | Colorado | United States | 80202 | Phil Bangerter | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | San Jose | California | United States | 95119 | Angelica Colonia | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Arlington | Virginia | United States | 22209 | David Coffman | 1 | 157.770 | 0.000 | 0.000 | 157.770 | 0.000 | 157.770 |

Exhibit B

Exhibit A

Exhibit 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Sleepy Hollow | New York | United States | | 10591 | Scott Kamp | 1 | 174.970 | -17.490 | 0.000 | 157.480 | 0.000 | 157.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | West Linn | Oregon | United States | | 97068 | Lina Takano | 1 | 174.970 | -17.490 | 0.000 | 157.480 | 0.000 | 157.480 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Imperial | California | United States | | 92251 | Robert Blaisdell | 1 | 184.970 | -27.740 | 0.000 | 157.230 | 0.000 | 157.230 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Encinitas | California | United States | | 92024 | Kayla Vom Dorp | 1 | 184.970 | -27.740 | 0.000 | 157.230 | 0.000 | 157.230 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Stowe | Vermont | United States | | 5672 | Danit Fried | 1 | 189.970 | -34.170 | 0.000 | 155.800 | 0.000 | 155.800 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | San Jose | California | United States | | 95138 | Steve Chen | 1 | 174.970 | -22.430 | 0.000 | 152.540 | 0.000 | 152.540 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Fort Lauderdale | Florida | United States | 33308-5805 | | Vicky Butzler | 1 | 157.770 | -15.770 | 0.000 | 142.000 | 9.940 | 151.940 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Chester | New Jersey | United States | | 7930 | Michelle Valenza | 1 | 174.970 | -24.360 | 0.000 | 150.610 | 0.000 | 150.610 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Coppell | Texas | United States | | 75019 | Bipin Barun | 1 | 174.970 | -26.240 | 0.000 | 148.730 | 0.000 | 148.730 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Austin | Texas | United States | | 78704 | Teresa Nguyen | 2 | 375.940 | -227.900 | 0.000 | 148.040 | 0.000 | 148.040 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Sheboygan | Wisconsin | United States | | 53081 | Louie Coulis | 1 | 184.970 | -36.990 | 0.000 | 147.980 | 0.000 | 147.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Greenwich | Connecticut | United States | | 6831 | sindie schur | 1 | 157.770 | -14.350 | 0.000 | 143.420 | 0.000 | 143.420 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Arlington | Virginia | United States | | 22201 | BARBARA I HODGES | 1 | 157.770 | -15.770 | 0.000 | 142.000 | 0.000 | 142.000 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Loveland | Ohio | United States | | 45140 | Susan Galloway | 1 | 157.770 | -15.770 | 0.000 | 142.000 | 0.000 | 142.000 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Philadelphia | Pennsylvania | United States | | 19102 | Charles Fofana | 1 | 199.970 | -59.990 | 0.000 | 139.980 | 0.000 | 139.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Oakland | California | United States | | 94704 | Kim Chng | 1 | 174.970 | -34.990 | 0.000 | 139.980 | 0.000 | 139.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Madison | Connecticut | United States | | 6443 | Denise Dudas | 1 | 174.970 | -34.990 | 0.000 | 139.980 | 0.000 | 139.980 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Beachwood | Ohio | United States | | 44122 | Eileen Guttman | 1 | 157.770 | -21.730 | 0.000 | 136.040 | 0.000 | 136.040 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Virginia Beach | Virginia | United States | | 23451 | Betty Donovan | 1 | 157.770 | -21.850 | 0.000 | 135.920 | 0.000 | 135.920 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Rockville | Maryland | United States | | 20850 | Mark Rubin | 1 | 189.970 | -56.980 | 0.000 | 132.990 | 0.000 | 132.990 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Colton | California | United States | | 92324 | GAYLE PRECIADO | 1 | 157.770 | -31.540 | 0.000 | 126.230 | 0.000 | 126.230 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Saint Louis | Missouri | United States | | 63141 | Paulette Tarantola | 1 | 157.770 | -31.540 | 0.000 | 126.230 | 0.000 | 126.230 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pacific Palisades | California | United States | 90272-2532 | | LONNIE WITTENBERG | 1 | 157.770 | -31.540 | 0.000 | 126.230 | 0.000 | 126.230 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Nashville | Tennessee | United States | | 37212 | robin rice | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Apple Grove | West Virginia | United States | | 25502 | Tammy Grandia | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Hawthorne | New York | United States | | 10532 | GEORGE Pappas | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Yorba Linda | California | United States | | 92886 | Trieu Hoang | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Alpharetta | Georgia | United States | | 30004 | Porter Payne | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Westlake Village | California | United States | | 91362 | Jeff Nalin | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Itasca | Illinois | United States | 60143-1678 | | Thomas Pawlicki | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Los Angeles | California | United States | | 90069 | Ellen Evans | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Cave Creek | Arizona | United States | | 85331 | Laura Willard | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Culpeper | Virginia | United States | | 22701 | Angela Reed | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Las Vegas | Nevada | United States | | 89123 | Justina Lee | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Pittsburgh | Pennsylvania | United States | | 15213 | kerry lynn | 1 | 157.770 | -31.550 | 0.000 | 126.220 | 0.000 | 126.220 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | East Brunswick | New Jersey | United States | | 8816 | GARY AVENDANO | 1 | 157.770 | -34.000 | 0.000 | 123.770 | 0.000 | 123.770 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Searcy | Arkansas | United States | | 72143 | Jeff Barker | 1 | 157.770 | -39.430 | 0.000 | 118.340 | 0.000 | 118.340 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Milford | Connecticut | United States | | 48381 | Ricardo Hickinson | 1 | 157.770 | -39.430 | 0.000 | 118.340 | 0.000 | 118.340 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Creve Coeur | Missouri | United States | | 63141 | Clarissa Allen | 1 | 157.770 | -39.440 | 0.000 | 118.330 | 0.000 | 118.330 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Las Vegas | Nevada | United States | 89158-4362 | | Jason Lynch | 1 | 157.770 | -39.440 | 0.000 | 118.330 | 0.000 | 118.330 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | San Diego | California | United States | | 92129 | Mitchell Dukovich | 1 | 157.770 | -39.440 | 0.000 | 118.330 | 0.000 | 118.330 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Memphis | Tennessee | United States | | 38133 | LOREN DEARING | 0 | 189.970 | 0.000 | -189.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | | 10023 | Rana Sawaya | 1 | 189.970 | -189.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Bloomington | Indiana | United States | | 47401 | Eileen Caird | 0 | 184.970 | -18.490 | -166.480 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860S Made in USA | 1 Case = 6 Boxes = 120 Masks | 1860S | Miami | Florida | United States | | 33155 | Guillermo Lopez | 1 | 877.770 | -877.770 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | New York | New York | United States | | 10021 | Debra Wasser | 1 | 199.970 | -199.970 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 1860S Made in USA | 20 pcs (1 Box) | 1860S | Miami | Florida | United States | | 33155 | Guillermo Lopez | 86 | 13929.420 | -13929.420 | 0.000 | 0.000 | 0.000 | 0.000 |

Exhibit 3

# Exhibit B

## Exhibit A

sales_2020-01-01_2020-11-16_8210

| product_title | variant_title | variant_sku | billing_city | billing_region | billing_country | billing_postal_code | customer_name | net_quantity | gross_sales | discounts | returns | net_sales | taxes | total_sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8210 Made in USA | | | Nampa | Idaho | United States | 83687 | Roxanne Vidales | 10 | 1579.700 | 0.000 | 0.000 | 1579.700 | 0.000 | 1579.700 |
| N95 3M 8210 Made in USA | | | New York | New York | United States | 10023 | Mathew Kaplan | 8 | 1183.760 | 0.000 | 0.000 | 1183.760 | 0.000 | 1183.760 |
| N95 3M 8210 Made in USA | | | Absecon | New Jersey | United States | 8201 | Joseph Simone | 10 | 1139.700 | -177.950 | 0.000 | 961.750 | 0.000 | 961.750 |
| N95 3M 8210 Made in USA | | | Andover | Massachusetts | United States | 1810 | Sheri Martin | 6 | 827.820 | 0.000 | 0.000 | 827.820 | 0.000 | 827.820 |
| N95 3M 8210 Made in USA | | | Forty Fort | Pennsylvania | United States | 18704 | HOWARD HOPSON | 9 | 1381.730 | -591.880 | 0.000 | 789.850 | 0.000 | 789.850 |
| N95 3M 8210 Made in USA | | | Austin | Texas | United States | 78731 | Jack Roberts | 5 | 639.850 | -76.770 | 0.000 | 563.080 | 0.000 | 563.080 |
| N95 3M 8210 Made in USA | | | Los Angeles | California | United States | 90066 | Catherine Bull | 4 | 571.880 | -24.830 | 0.000 | 547.050 | 0.000 | 547.050 |
| N95 3M 8210 Made in USA | | | Jefferson City | Missouri | United States | 65102 | Benjamin DeFeo | 3 | 473.910 | 0.000 | 0.000 | 473.910 | 0.000 | 473.910 |
| N95 3M 8210 Made in USA | | | New York | New York | United States | 10014 | Sharon Abella | 3 | 443.910 | 0.000 | 0.000 | 443.910 | 0.000 | 443.910 |
| N95 3M 8210 Made in USA | | | New York | New York | United States | 10009 | Michael Lebowitz | 4 | 551.880 | -116.750 | 0.000 | 435.130 | 0.000 | 435.130 |
| N95 3M 8210 Made in USA | | | Hummelstown | Pennsylvania | United States | 17036 | Thomas Dispenza | 4 | 399.880 | 0.000 | -59.180 | 0.000 | 0.000 | 399.880 |
| N95 3M 8210 Made in USA | | | Seattle | Washington | United States | 98117 | david neil | 3 | 453.910 | -59.180 | 0.000 | 394.730 | 0.000 | 394.730 |
| N95 3M 8210 Made in USA | | | Thousand Oaks | California | United States | 91360 | SAMUEL MAGNO | 3 | 423.910 | -69.980 | 0.000 | 353.930 | 0.000 | 353.930 |
| N95 3M 8210 Made in USA | | | Tampa | Florida | United States | 33646 | Amandeep Sandhu | 2 | 315.940 | 0.000 | 0.000 | 315.940 | 26.870 | 342.810 |
| N95 3M 8210 Made in USA | | | Milwaukee | Wisconsin | United States | 53211-2634 | Jack Stewart | 2 | 315.940 | 0.000 | 0.000 | 315.940 | 0.000 | 315.940 |
| N95 3M 8210 Made in USA | | | Tiburon | California | United States | 94920 | Fred Starr | 2 | 315.940 | 0.000 | 0.000 | 315.940 | 0.000 | 315.940 |
| N95 3M 8210 Made in USA | | | Trenton | New Jersey | United States | 8610 | Mark Lopez | 2 | 315.940 | 0.000 | 0.000 | 315.940 | 0.000 | 315.940 |
| N95 3M 8210 Made in USA | | | Owings Mills | Maryland | United States | 21117-2355 | A Wexler | 2 | 315.940 | 0.000 | 0.000 | 315.940 | 0.000 | 315.940 |
| N95 3M 8210 Made in USA | | | Franklin | Tennessee | United States | 37069 | Jennifer Parker | 2 | 315.940 | 0.000 | 0.000 | 315.940 | 0.000 | 315.940 |
| N95 3M 8210 Made in USA | | | Elwood | New Jersey | United States | 8217 | D Santoro | 3 | 355.910 | -45.580 | 0.000 | 310.330 | 0.000 | 310.330 |
| N95 3M 8210 Made in USA | | | Newbury Park | California | United States | 91320 | Scott Norton | 2 | 295.940 | 0.000 | 0.000 | 295.940 | 0.000 | 295.940 |
| N95 3M 8210 Made in USA | | | New York | New York | United States | 10011 | maureen gallace | 2 | 295.940 | 0.000 | 0.000 | 295.940 | 0.000 | 295.940 |
| N95 3M 8210 Made in USA | | | Chicago | Illinois | United States | 60607 | Steven Art | 2 | 295.940 | 0.000 | 0.000 | 295.940 | 0.000 | 295.940 |
| N95 3M 8210 Made in USA | | | New York | New York | United States | 10023 | Laurie Gottlieb | 2 | 295.940 | 0.000 | 0.000 | 295.940 | 0.000 | 295.940 |
| N95 3M 8210 Made in USA | | | Wheaton | Illinois | United States | 60189 | Bishop | 2 | 295.940 | 0.000 | 0.000 | 295.940 | 0.000 | 295.940 |
| N95 3M 8210 Made in USA | | | Billings | Montana | United States | 59101 | Carlotta Hecker | 2 | 295.940 | 0.000 | 0.000 | 295.940 | 0.000 | 295.940 |
| N95 3M 8210 Made in USA | | | Landenberg | Pennsylvania | United States | 19350 | Anna Layosa Magat | 2 | 305.940 | -29.030 | 0.000 | 276.910 | 0.000 | 276.910 |
| N95 3M 8210 Made in USA | | | Alpharetta | Georgia | United States | 30005 | Nik Vseer | 2 | 315.940 | -47.380 | 0.000 | 268.560 | 0.000 | 268.560 |
| N95 3M 8210 Made in USA | | | Lancaster | California | United States | 93536 | deborah leigh Ousol | 2 | 275.940 | -12.790 | 0.000 | 263.150 | 0.000 | 263.150 |
| N95 3M 8210 Made in USA | | | Boca Raton | Florida | United States | 33496 | Maria Odette Canivell | 3 | 299.910 | -63.430 | 0.000 | 236.480 | 16.530 | 253.010 |
| N95 3M 8210 Made in USA | | | Burlington | Iowa | United States | 52601 | H Sanchez | 2 | 295.940 | -44.390 | 0.000 | 251.550 | 0.000 | 251.550 |
| N95 3M 8210 Made in USA | | | Fort Worth | Texas | United States | 76111 | James Howard | 2 | 295.940 | -48.970 | 0.000 | 246.970 | 0.000 | 246.970 |
| N95 3M 8210 Made in USA | | | Tucson | Arizona | United States | 85718 | Kelly Potter | 2 | 255.940 | -38.390 | 0.000 | 217.550 | 0.000 | 217.550 |
| N95 3M 8210 Made in USA | | | Ravensdale | Washington | United States | 98051 | Kevin Higgins | 2 | 255.940 | -43.900 | 0.000 | 212.040 | 0.000 | 212.040 |
| N95 3M 8210 Made in USA | | | Warren | New Jersey | United States | 7059 | Margaret Goodzeit | 2 | 255.940 | -44.780 | 0.000 | 211.160 | 0.000 | 211.160 |
| N95 3M 8210 Made in USA | | | Los Gatos | California | United States | 95032 | LISA SHIROISHI | 2 | 255.940 | -51.170 | 0.000 | 204.770 | 0.000 | 204.770 |
| N95 3M 8210 Made in USA | | | Lake Forest | California | United States | 92630 | David Doi | 2 | 255.940 | -51.180 | 0.000 | 204.760 | 0.000 | 204.760 |
| N95 3M 8210 Made in USA | | | New York | New York | United States | 10018 | Jeffrey Berman | 2 | 255.940 | -51.180 | 0.000 | 204.760 | 0.000 | 204.760 |
| N95 3M 8210 Made in USA | | | Oceanside | California | United States | 92054 | Rick Franks | 2 | 227.940 | -24.990 | 0.000 | 202.950 | 0.000 | 202.950 |
| N95 3M 8210 Made in USA | | | Athol | Massachusetts | United States | 1331 | Peter G Sienkiewicz | 2 | 199.940 | 0.000 | 0.000 | 199.940 | 0.000 | 199.940 |
| N95 3M 8210 Made in USA | | | Sandy | Oregon | United States | 97055 | Nola Meier | 2 | 199.940 | 0.000 | 0.000 | 199.940 | 0.000 | 199.940 |
| N95 3M 8210 Made in USA | | | Chicago | Illinois | United States | 60608 | Enrique Rivera | 2 | 199.940 | 0.000 | 0.000 | 199.940 | 0.000 | 199.940 |
| N95 3M 8210 Made in USA | | | Arlington | Virginia | United States | 22201 | Leah Chang | 2 | 199.940 | 0.000 | 0.000 | 199.940 | 0.000 | 199.940 |
| N95 3M 8210 Made in USA | | | Los Angeles | California | United States | 90024 | Karoly Holczer | 2 | 199.940 | 0.000 | 0.000 | 199.940 | 0.000 | 199.940 |
| N95 3M 8210 Made in USA | | | Bozeman | Montana | United States | 59715 | Shauna Bethel | 2 | 255.940 | -57.570 | 0.000 | 198.370 | 0.000 | 198.370 |
| N95 3M 8210 Made in USA | | | Folsom | California | United States | 95630 | Christine Kondo-Lister | 2 | 199.940 | -19.890 | 0.000 | 179.950 | 0.000 | 179.950 |
| N95 3M 8210 Made in USA | | | Riverside | Rhode Island | United States | 2915 | Judy Newberg | 2 | 227.940 | -50.580 | 0.000 | 177.360 | 0.000 | 177.360 |
| N95 3M 8210 Made in USA | | | Indianapolis | Indiana | United States | 46260 | Steven Pecar | 2 | 199.940 | -30.750 | 0.000 | 169.190 | 0.000 | 169.190 |
| N95 3M 8210 Made in USA | | | The Villages | Florida | United States | 32162 | Georgine Gaull | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 11.060 | 169.030 |
| N95 3M 8210 Made in USA | | | Boynton Beach | Florida | United States | 33473 | G DI MARCO | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 11.060 | 169.030 |
| N95 3M 8210 Made in USA | | | Margate City | New Jersey | United States | 8402 | jane quigley | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Bedford | New York | United States | 10506 | Eric Roth | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Houston | Texas | United States | 77005 | Elizabeth LaGrone | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Los Angeles | California | United States | 90029 | April Ingram | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Haymarket | Virginia | United States | 20169 | Michael Potts | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Eugene | Oregon | United States | 97403 | Raina Mergert | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Garza Garcia | Nuevo León | Mexico | 66256 | Juan Manuel Garcia | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Boca Raton | Florida | United States | 33432 | Arthur Rosenberg | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Palo Alto | California | United States | 94301 | Justine Bianco | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Fresno | California | United States | 93711 | Carol Perez | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Ellijay | Georgia | United States | 30540-5039 | John Wirtz | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | San Francisco | California | United States | 94121-1316 | Colette Brooks | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Taylors | South Carolina | United States | 29687 | William Simpson | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Girard | Ohio | United States | 44420 | Carol Sopkovich | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Studio City | California | United States | 91604 | Mike Shackleton | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Winston Salem | North Carolina | United States | 27106-9685 | Matthew Renn | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Houston | Texas | United States | 77059 | Anh Cacciatore | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | San Rafael | California | United States | 94903 | Jill Donnelly | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Covington | Kentucky | United States | 41011 | denise ciambarella | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Atherton | California | United States | 94027 | Paul Yock | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Morganville | New Jersey | United States | 7751 | Lee Huttner | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Atlanta | Georgia | United States | 30306 | Susan Gantt | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Moraga | California | United States | 94556 | Jacqueline Novick | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | | | Visalia | California | United States | 93291 | Tiffany Elbissat | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |

Exhibit 3

## Exhibit B

## Exhibit A

| Product | City | State | Country | Zip | Name | Qty | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8210 Made in USA | Astoria | New York | United States | 11106 | Chrissoula Mihelakis | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | Brooklyn | New York | United States | 11234-6615 | Steve Bereznitsky | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | Atlanta | Georgia | United States | 30306 | Larry Polk | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | Crofton | Maryland | United States | 21114 | David Bourgeois | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | Sonoma | California | United States | 95476 | Kim Schuh | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | Hudson | Massachusetts | United States | 1749 | Keith Klinedinst | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | Santa Monica | California | United States | 90405 | Jeff Hahn | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | Southlake | Texas | United States | 76092 | Mesha O'Neal | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | River Ridge | Louisiana | United States | 70123-1943 | Jacqueline Carter | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | New City | New York | United States | 10956 | ROBERT DERECTOR | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | Williamsburg | Virginia | United States | 23185 | Roscoe McBee | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | Westfield | New Jersey | United States | 7090 | Brian Sullivan | 1 | 157.970 | 0.000 | 0.000 | 157.970 | 0.000 | 157.970 |
| N95 3M 8210 Made in USA | Eustis | Florida | United States | 32726 | Roger Rath | 1 | 157.970 | -13.920 | 0.000 | 144.050 | 10.090 | 154.140 |
| N95 3M 8210 Made in USA | Miami | Florida | United States | 33155 | Junney Baeza | 1 | 147.970 | -6.660 | 0.000 | 141.310 | 9.880 | 151.190 |
| N95 3M 8210 Made in USA | Caledonia | Michigan | United States | 49316 | Thomas Soitys | 1 | 157.970 | -7.890 | 0.000 | 150.080 | 0.000 | 150.080 |
| N95 3M 8210 Made in USA | Durham | New Hampshire | United States | 3824 | MIKE PICARD | 2 | 199.940 | -49.980 | 0.000 | 149.960 | 0.000 | 149.960 |
| N95 3M 8210 Made in USA | Northborough | Massachusetts | United States | 1532 | Laura Folsom | 2 | 199.940 | -49.980 | 0.000 | 149.960 | 0.000 | 149.960 |
| N95 3M 8210 Made in USA | Cambria | California | United States | 93428 | Martin Steed | 2 | 199.940 | -49.980 | 0.000 | 149.960 | 0.000 | 149.960 |
| N95 3M 8210 Made in USA | Denver | Colorado | United States | 80246 | Erin Nordlof | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Tucson | Arizona | United States | 85711 | Kathleen Garner | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Portland | Oregon | United States | 97219 | Donald Eckton | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Linden | Michigan | United States | 48451 | Milton Holloway | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Houston | Texas | United States | 77040 | Melinda Brinkley | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Akron | Ohio | United States | 44333 | Ginger Bell | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Southampton | New York | United States | 11968 | Jeffery Hyde | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Piscataway | New Jersey | United States | 8854 | william Bertrand | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Burbank | California | United States | 91501 | Andrea Ounnmarra | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Moultonborough | New Hampshire | United States | 03254-4736 | Spencer Joyner | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Princeton | New Jersey | United States | 8540 | Michele Forman | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Chino Hills | California | United States | 91709 | Jennifer De leon | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Mission Viejo | California | United States | 92692 | Ann Sardo | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | West Yarmouth | Massachusetts | United States | 2673 | Hannah Ewart | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | New York | New York | United States | 10075 | Elyse goldstein | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Sammamish | Washington | United States | 98029 | Sallie Becker | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Ellensburg | Washington | United States | 98926 | Cheryl Lince | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Marco Island | Florida | United States | 34145 | Elizabeth Simon | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Mukilteo | Washington | United States | 98275 | william zander | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Mountain View | California | United States | 94040 | Marci Hanson | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | New York | New York | United States | 10069 | David Bocchi | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | New York | New York | United States | 10024 | Linda Field | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Kirksville | Missouri | United States | 63501-7549 | NATHAN WALKER | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Woodmere | New York | United States | 11598 | Alan Gasner | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Mercerville | New Jersey | United States | 8619 | Vincent Polignano | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | New York | New York | United States | 10024 | Danielle strauss | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Granada Hills | California | United States | 91344 | maria gumba | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Roseville | California | United States | 95678 | David Aria | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Buffalo Grove | Illinois | United States | 60089 | Scott Day | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Verona | New Jersey | United States | 7044 | Andrea Testa | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Winston Salem | North Carolina | United States | 27106 | arthur blackstock | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | New York | New York | United States | 10112 | Margot Silver NBC | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Sewickley | Pennsylvania | United States | 15143 | Sally Nimick | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | New York | New York | United States | 10014 | Jon Kilik | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Lynchburg | Virginia | United States | 24501 | Penny Tyree | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Wilmington | North Carolina | United States | 28412 | Jeff Romero | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Washington | District of Colur | United States | 20015 | Jewell Estes | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Pottstown | Pennsylvania | United States | 19464 | Kathryn Herrera | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Durham | North Carolina | United States | 27713-7560 | TJ RANEY | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Newport Beach | California | United States | 92660 | Steve Lassiley | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Austin | Texas | United States | 78704 | Oded Doron | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Albuquerque | New Mexico | United States | 87111 | Rigena Nordyke | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Lewes | Delaware | United States | 19958 | Marge Amodei | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Saint Paul | Minnesota | United States | 55101 | James Lee | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Waco | Texas | United States | 76712 | Judy L Green | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Pacific Palisades | California | United States | 90272 | Lewis Abel | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Huachuca City | Arizona | United States | 85616 | Janet Hill | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Lexington | South Carolina | United States | 29072 | Jalal Sadreameli | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | New York | New York | United States | 10012 | Cristina Beltran | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | St. Louis | Missouri | United States | 63124 | Mike Palmer | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Elbert | Colorado | United States | 80106 | Ronald Gibson | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | New Orleans | Louisiana | United States | 70130 | Jack Modinger | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Las Vegas | Nevada | United States | 89117 | SALVADOR DATU | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Somis | California | United States | 93066 | Carol Jackson | 1 | 147.970 | 0.000 | 0.000 | 147.970 | 0.000 | 147.970 |
| N95 3M 8210 Made in USA | Atlanta | Georgia | United States | 30306 | Marsha Raeber | 1 | 157.970 | -14.330 | 0.000 | 143.640 | 0.000 | 143.640 |
| N95 3M 8210 Made in USA | Carlsbad | California | United States | 92008 | Francis Doherty | 1 | 157.970 | -14.540 | 0.000 | 143.430 | 0.000 | 143.430 |
| N95 3M 8210 Made in USA | Menlo Park | California | United States | 94025 | Karl Sonkin | 1 | 157.970 | -15.790 | 0.000 | 142.180 | 0.000 | 142.180 |
| N95 3M 8210 Made in USA | Fremont (Alamec | California | United States | 94539 | Dorothy Kusumoto | 1 | 157.970 | -15.790 | 0.000 | 142.180 | 0.000 | 142.180 |

2

Exhibit 3

Exhibit B

Exhibit A

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8210 Made in USA | | Atlanta | Georgia | United States | 30306 | Betsy Scott | 1 | 157.970 | -15.790 | 0.000 | 142.180 | 0.000 | 142.180 |
| N95 3M 8210 Made in USA | | Chappaqua | New York | United States | 10514 | carolyn barg | 1 | 157.970 | -15.790 | 0.000 | 142.180 | 0.000 | 142.180 |
| N95 3M 8210 Made in USA | | Woodland Hills | California | United States | 91364 | Kelly Rizzo | 1 | 157.970 | -15.790 | 0.000 | 142.180 | 0.000 | 142.180 |
| N95 3M 8210 Made in USA | | Greenfield | Massachusetts | United States | 1301 | Evelyn Wulfkuhle | 1 | 157.970 | -15.790 | 0.000 | 142.180 | 0.000 | 142.180 |
| N95 3M 8210 Made in USA | | Palm Beach Gar | Florida | United States | 33418 | Edit Tolnai | 1 | 157.970 | 0.000 | 0.000 | 127.970 | 8.960 | 136.930 |
| N95 3M 8210 Made in USA | | Wakefield | Rhode Island | United States | 2879 | Heather Mazzeo | 1 | 147.970 | -11.100 | 0.000 | 136.870 | 0.000 | 136.870 |
| N95 3M 8210 Made in USA | | Sacramento | California | United States | 95815 | Marie Oyler | 2 | 295.940 | -160.190 | 0.000 | 135.750 | 0.000 | 135.750 |
| N95 3M 8210 Made in USA | | Valhalla | New York | United States | 10595 | Michael Zielinski | 1 | 147.970 | -13.550 | 0.000 | 134.420 | 0.000 | 134.420 |
| N95 3M 8210 Made in USA | | Pacifica | California | United States | 94044 | Steven Barnett | 1 | 147.970 | -13.550 | 0.000 | 134.420 | 0.000 | 134.420 |
| N95 3M 8210 Made in USA | | Portland | Oregon | United States | 97212 | Townsend Hyatt | 1 | 157.970 | -23.690 | 0.000 | 134.280 | 0.000 | 134.280 |
| N95 3M 8210 Made in USA | | Chesterfield | Missouri | United States | 63017 | Judy Levens | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Green Valley | Arizona | United States | 85614 | lynn payne | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Nazareth | Pennsylvania | United States | 18064-9564 | Dave Clark | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Laguna Beach | California | United States | 92651-1503 | Melanie Drake | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Westminster | California | United States | 92683 | Maria Angelique Canub | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Baltimore | Maryland | United States | 21230 | Troy Griffin | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Baltimore | Maryland | United States | 21209 | Joshua Barber | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Houston | Texas | United States | 77060 | Erick Sachs | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Orinda | California | United States | 94563 | Susan Supran | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Lancaster | California | United States | 93535 | Mikhael Giron Elimelec | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Amherst | Massachusetts | United States | 1002 | Sedgwick Heskett | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Longview | Texas | United States | 75605 | sharp, john | 1 | 147.970 | -14.790 | 0.000 | 133.180 | 0.000 | 133.180 |
| N95 3M 8210 Made in USA | | Brooklyn | New York | United States | 11201 | Mojisola Rotibi | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Winchester | Massachusetts | United States | 1890 | Hillary Baker | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Bethlehem | Pennsylvania | United States | 18017 | susan hamill | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Garden Grove | California | United States | 92840 | Russell Gernannt | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Winnetka | Illinois | United States | 60093 | Steven Seltzer | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Beverly Hills | California | United States | 90211 | Suzanne Bukinik | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Duncan | Mississippi | United States | 38740 | John Summers | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Erie | Pennsylvania | United States | 16505 | Holly Vilella | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Concord | California | United States | 1742 | Paul Marino | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Springfield | Virginia | United States | 22153 | Roger Wixtrom | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Cave Creek | Arizona | United States | 85331 | Frederic Petrovsky | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Sausalito | California | United States | 94965 | John Schrom | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Rutherford | California | United States | 94573 | Dan Weinstein | 1 | 127.970 | 0.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210 Made in USA | | Islandia | New York | United States | 11749 | Susan Reiss | 1 | 157.970 | -31.590 | 0.000 | 126.380 | 0.000 | 126.380 |
| N95 3M 8210 Made in USA | | North Bethesda | Maryland | United States | 20852 | Alan Stolte | 1 | 157.970 | -31.590 | 0.000 | 126.380 | 0.000 | 126.380 |
| N95 3M 8210 Made in USA | | Portland | Oregon | United States | 97212-4258 | Townsend Hyatt | 1 | 157.970 | -31.590 | 0.000 | 126.380 | 0.000 | 126.380 |
| N95 3M 8210 Made in USA | | Findlay | Ohio | United States | 45840 | Susan Sommers | 1 | 157.970 | -31.590 | 0.000 | 126.380 | 0.000 | 126.380 |
| N95 3M 8210 Made in USA | | Fremont | California | United States | 94537 | Loren Lepiane | 1 | 147.970 | -22.190 | 0.000 | 125.780 | 0.000 | 125.780 |
| N95 3M 8210 Made in USA | | Binghamton | New York | United States | 13903 | Richard Mackie | 1 | 147.970 | -22.190 | 0.000 | 125.780 | 0.000 | 125.780 |
| N95 3M 8210 Made in USA | | Pepper Pike | Ohio | United States | 44124 | Peter Kaiser | 1 | 147.970 | -29.590 | 0.000 | 118.380 | 0.000 | 118.380 |
| N95 3M 8210 Made in USA | | Brooklyn | New York | United States | 11215 | Mark Owens | 1 | 147.970 | -29.590 | 0.000 | 118.380 | 0.000 | 118.380 |
| N95 3M 8210 Made in USA | | Huntingdon Valle | Pennsylvania | United States | 19006 | Jordan Sahl | 1 | 147.970 | -29.590 | 0.000 | 118.380 | 0.000 | 118.380 |
| N95 3M 8210 Made in USA | | Edgewater | New Jersey | United States | 7020 | Debbie Friedman | 1 | 147.970 | -29.590 | 0.000 | 118.380 | 0.000 | 118.380 |
| N95 3M 8210 Made in USA | | Annapolis | Maryland | United States | 21401 | Richard Krulis | 1 | 127.970 | -12.790 | 0.000 | 115.180 | 0.000 | 115.180 |
| N95 3M 8210 Made in USA | | Portland | Oregon | United States | 97214 | S Lindsay | 1 | 127.970 | -12.790 | 0.000 | 115.180 | 0.000 | 115.180 |
| N95 3M 8210 Made in USA | | Scottsdale | Arizona | United States | 85259 | Glenn Islat  M.D. | 1 | 127.970 | -12.790 | 0.000 | 115.180 | 0.000 | 115.180 |
| N95 3M 8210 Made in USA | | Chesterfield | Missouri | United States | 63017 | Mitra Boodram | 1 | 127.970 | -12.790 | 0.000 | 115.180 | 0.000 | 115.180 |
| N95 3M 8210 Made in USA | | Township Of Wa | New Jersey | United States | 7676 | Sanjay Arora | 1 | 127.970 | -12.790 | 0.000 | 115.180 | 0.000 | 115.180 |
| N95 3M 8210 Made in USA | | Bainbridge Island | Washington | United States | 98110 | Cynthia Taylor MD | 1 | 127.970 | -12.800 | 0.000 | 115.170 | 0.000 | 115.170 |
| N95 3M 8210 Made in USA | | Pensacola | Florida | United States | 32526 | Adina Westmark | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 7.680 | 110.060 |
| N95 3M 8210 Made in USA | | Linden | New Jersey | United States | 7036 | Rochelle Williams | 1 | 127.970 | -19.190 | 0.000 | 108.780 | 0.000 | 108.780 |
| N95 3M 8210 Made in USA | | Boise | Idaho | United States | 83703 | Marcus Schlegel | 1 | 127.970 | -19.190 | 0.000 | 108.780 | 0.000 | 108.780 |
| N95 3M 8210 Made in USA | | Sunnyvale | California | United States | 94087 | Gordon Block | 1 | 127.970 | -19.190 | 0.000 | 108.780 | 0.000 | 108.780 |
| N95 3M 8210 Made in USA | | Surprise | Arizona | United States | 85388 | Diane Connelly | 1 | 127.970 | -22.570 | 0.000 | 105.400 | 0.000 | 105.400 |
| N95 3M 8210 Made in USA | | Boston | Massachusetts | United States | 2210 | Ann Meeker-O'Connell | 1 | 127.970 | -23.830 | 0.000 | 104.140 | 0.000 | 104.140 |
| N95 3M 8210 Made in USA | | Maywood | Illinois | United States | 60153 | Jeary Beals | 1 | 127.970 | -25.580 | 0.000 | 102.390 | 0.000 | 102.390 |
| N95 3M 8210 Made in USA | | Fairfax | Virginia | United States | 22031 | Fanis Sultanbikov | 1 | 127.970 | -25.580 | 0.000 | 102.390 | 0.000 | 102.390 |
| N95 3M 8210 Made in USA | | Greenwich | Connecticut | United States | 6878 | Mihail Nikolov | 1 | 127.970 | -25.580 | 0.000 | 102.390 | 0.000 | 102.390 |
| N95 3M 8210 Made in USA | | Louisville | Colorado | United States | 80027 | Gary Mansdorfer | 1 | 127.970 | -25.580 | 0.000 | 102.390 | 0.000 | 102.390 |
| N95 3M 8210 Made in USA | | Fairfax | Virginia | United States | 22031-5037 | Fanis Sultanbikov | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Fort Mill | South Carolina | United States | 29715 | Jeanette Black | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Washington | District Of Colur | United States | 20016 | reed schmidt | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Decatur | Georgia | United States | 30034 | Anna Pennyman | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Bethesda | Maryland | United States | 20816 | Rochelle Austrian | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Bozeman | Montana | United States | 59715 | Karli Edholm | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Hummelstown | Pennsylvania | United States | 17036 | Ed Lammando | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Beaverton | Oregon | United States | 97007 | Gary Goncher | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Bozeman | Montana | United States | 59715 | Christopher Brown | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Findlay | Ohio | United States | 45840 | Susan Sommers | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Rochester | New York | United States | 14609 | Erica Fee | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Barre | Massachusetts | United States | 1005 | Helen Rayshick | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Natchez | Mississippi | United States | 39120 | Britton Jones | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Berkeley | California | United States | 94703 | Sasha Futran | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |
| N95 3M 8210 Made in USA | | Annapolis | Maryland | United States | 21401 | B Schlein | 1 | 127.970 | -25.590 | 0.000 | 102.380 | 0.000 | 102.380 |

3

Exhibit B

Exhibit 3

Exhibit A

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8210 Made in USA | | Ringwood | New Jersey | United States | 7456 | Martin Wellhoefer | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Holland | Ohio | United States | 43528 | Sandra Pilliod | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Alexandria | Virginia | United States | 22306 | James Abbatiello | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Missouri City | Texas | United States | 77489 | Andre Holman | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Davis | California | United States | 95618 | Ben Hunter | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | San Francisco | California | United States | 94062 | thomas fazioli | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Jefferson | Georgia | United States | 30549 | Pauline Villagomez | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Rochester | New York | United States | 14625 | Lisa Reichman | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Naperville | Illinois | United States | 60564 | Rosalind Downing | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Montclair | New Jersey | United States | 7043 | theresa beyer | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Knoxville | Tennessee | United States | 37918-4521 | Gary Henderson | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Cedarville | Ohio | United States | 45314 | James Lanham | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Greenbrae | California | United States | 94904 | Jerald Young | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Grafton | Ohio | United States | 44044 | Greg Farley | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Douglas | Arizona | United States | 85607 | Oscar Vildosola | 1 | 99.970 | 0.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210 Made in USA | | Longboat Key | Florida | United States | 34228 | Eva Countess Kendeffy | 1 | 99.970 | -9.990 | 0.000 | 89.980 | 6.300 | 96.280 |
| N95 3M 8210 Made in USA | | Miromar Lakes | Florida | United States | 33913 | R Polster | 1 | 99.970 | -9.990 | 0.000 | 89.980 | 5.850 | 95.830 |
| N95 3M 8210 Made in USA | | Windsor | Connecticut | United States | 6095 | Kevin Doyle | 1 | 99.970 | -4.990 | 0.000 | 94.980 | 0.000 | 94.980 |
| N95 3M 8210 Made in USA | | Christiansted | Virgin Islands | United States | 823 | Carmine Hendricks | 1 | 99.970 | -7.610 | 0.000 | 92.360 | 0.000 | 92.360 |
| N95 3M 8210 Made in USA | | New Braunfels | Texas | United States | 78132 | Candra Buckner | 1 | 99.970 | -8.980 | 0.000 | 90.990 | 0.000 | 90.990 |
| N95 3M 8210 Made in USA | | Needham | Massachusetts | United States | 2492 | Jaynie Martin | 1 | 99.970 | -9.260 | 0.000 | 90.710 | 0.000 | 90.710 |
| N95 3M 8210 Made in USA | | Paradise Valley | Arizona | United States | 85253 | Lory Baraz | 1 | 99.970 | -9.990 | 0.000 | 89.980 | 0.000 | 89.980 |
| N95 3M 8210 Made in USA | | Massillon | Ohio | United States | 44646 | bill nictakis | 1 | 99.970 | -9.990 | 0.000 | 89.980 | 0.000 | 89.980 |
| N95 3M 8210 Made in USA | | Spencerport | New York | United States | 14559 | Tammy Jaynes | 1 | 99.970 | -9.990 | 0.000 | 89.980 | 0.000 | 89.980 |
| N95 3M 8210 Made in USA | | Jasper | Georgia | United States | 30143 | Richard Schieber | 1 | 99.970 | -9.990 | 0.000 | 89.980 | 0.000 | 89.980 |
| N95 3M 8210 Made in USA | | Boynton Beach | Florida | United States | 33435-4100 | Elizabeth Fabrizio | 1 | 99.970 | -19.990 | 0.000 | 79.980 | 5.600 | 85.580 |
| N95 3M 8210 Made in USA | | Davenport | Florida | United States | 33837 | Stefan Hoffer | 1 | 99.970 | -19.990 | 0.000 | 79.980 | 5.580 | 85.560 |
| N95 3M 8210 Made in USA | | Kingshill | Virgin Islands | United States | 850 | David Walling | 1 | 99.970 | -14.660 | 0.000 | 85.310 | 0.000 | 85.310 |
| N95 3M 8210 Made in USA | | Oakwood | Ohio | United States | 45409 | Nicholas Gounaris | 1 | 99.970 | -15.230 | 0.000 | 84.740 | 0.000 | 84.740 |
| N95 3M 8210 Made in USA | | Swansea | Illinois | United States | 62226 | Karen Blaha | 1 | 99.970 | -15.610 | 0.000 | 84.360 | 0.000 | 84.360 |
| N95 3M 8210 Made in USA | | Pensacola | Florida | United States | 32504 | Robert Heath | 1 | 99.970 | -25.000 | 0.000 | 74.970 | 5.620 | 80.590 |
| N95 3M 8210 Made in USA | | Davie | Florida | United States | 33325 | Charles Capps | 1 | 99.970 | -24.990 | 0.000 | 74.980 | 5.030 | 80.010 |
| N95 3M 8210 Made in USA | | New York | New York | United States | 10128 | Max Podolsky | 1 | 127.970 | -47.970 | 0.000 | 80.000 | 0.000 | 80.000 |
| N95 3M 8210 Made in USA | | Denver | Colorado | United States | 80207 | Edward Wietecha | 1 | 99.970 | -19.980 | 0.000 | 79.990 | 0.000 | 79.990 |
| N95 3M 8210 Made in USA | | Chicago | Illinois | United States | 60611 | Cedric Dawkins | 1 | 99.970 | -19.990 | 0.000 | 79.980 | 0.000 | 79.980 |
| N95 3M 8210 Made in USA | | Sleepy Hollow | New York | United States | 10591 | Brenda Garry | 1 | 99.970 | -19.990 | 0.000 | 79.980 | 0.000 | 79.980 |
| N95 3M 8210 Made in USA | | Newtown Square | Pennsylvania | United States | 19073-1430 | Gary Hurwitz | 1 | 99.970 | -19.990 | 0.000 | 79.980 | 0.000 | 79.980 |
| N95 3M 8210 Made in USA | | Fort Collins | Colorado | United States | 80526 | Elizabeth Knees | 1 | 99.970 | -19.990 | 0.000 | 79.980 | 0.000 | 79.980 |
| N95 3M 8210 Made in USA | | Phoenix | Arizona | United States | 85043 | Anthony Hoard | 1 | 99.970 | -19.990 | 0.000 | 79.980 | 0.000 | 79.980 |
| N95 3M 8210 Made in USA | | New York | New York | United States | 10023 | Jeffrey Berman | 1 | 99.970 | -19.990 | 0.000 | 79.980 | 0.000 | 79.980 |
| N95 3M 8210 Made in USA | | Cambridge | Maryland | United States | 21613 | Eugene Lauer | 1 | 99.970 | -19.990 | 0.000 | 79.980 | 0.000 | 79.980 |
| N95 3M 8210 Made in USA | | Estero | Florida | United States | 34135 | JERRY GLUHANICH | 1 | 99.970 | -24.990 | 0.000 | 74.980 | 4.870 | 79.850 |
| N95 3M 8210 Made in USA | | Branford | Connecticut | United States | 6405 | barbara glass | 1 | 99.970 | -24.990 | 0.000 | 74.980 | 0.000 | 74.980 |
| N95 3M 8210 Made in USA | | Lino Lakes | Minnesota | United States | 55038 | Sarah Saghafi | 1 | 99.970 | -24.990 | 0.000 | 74.980 | 0.000 | 74.980 |
| N95 3M 8210 Made in USA | | Nipomo | California | United States | 93444 | Fred Lenway | 1 | 99.970 | -24.990 | 0.000 | 74.980 | 0.000 | 74.980 |
| N95 3M 8210 Made in USA | | Milford | Connecticut | United States | 6460 | JERRY GLUHANICH | 1 | 99.970 | -24.990 | 0.000 | 74.980 | 0.000 | 74.980 |
| N95 3M 8210 Made in USA | | Mesa | Arizona | United States | 85208 | Keith Swett | 1 | 99.970 | -24.990 | 0.000 | 74.980 | 0.000 | 74.980 |
| N95 3M 8210 Made in USA | | Santa Monica | California | United States | 90402 | Patsy Buckly | 1 | 99.970 | -24.990 | 0.000 | 74.980 | 0.000 | 74.980 |
| N95 3M 8210 Made in USA | | Decatur | Georgia | United States | 30034 | Willie Pennyman | 1 | 99.970 | -24.990 | 0.000 | 74.980 | 0.000 | 74.980 |
| N95 3M 8210 Made in USA | | Cheshire | Connecticut | United States | 6410 | jon tessler | 1 | 99.970 | -24.990 | 0.000 | 74.980 | 0.000 | 74.980 |
| N95 3M 8210 Made in USA | | Miami | Florida | United States | 33155 | Guillermo Lopez | 6 | 807.820 | -807.820 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 8210 Made in USA | | San Francisco | California | United States | 94112 | Kathleen Geisse | 0 | 157.970 | 0.000 | -157.970 | 0.000 | 0.000 | 0.000 |

# Exhibit B

## Exhibit 3

### Exhibit A

sales_2020-01-01_2020-11-16_8210plus

| product_title | variant_title | variant_sku | billing_city | billing_region | billing_country | billing_postal_code | customer_name | net_quantity | gross_sales | discounts | returns | net_sales | taxes | total_sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Seattle | Washington | United States | 98116 | Lauren Taubman | 5 | 6085.000 | -389.100 | 0.000 | 5695.900 | 0.000 | 5695.900 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Albany | New York | United States | 12203 | Gus Minninberg | 2 | 2194.000 | 0.000 | 0.000 | 2194.000 | 0.000 | 2194.000 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Honolulu | Hawaii | United States | 96817 | Corinne Suzuka | 2 | 2194.000 | -438.800 | 0.000 | 1755.200 | 0.000 | 1755.200 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Pensacola | Florida | United States | 32503 | Michele Martin | 1 | 1397.000 | -139.700 | 0.000 | 1257.300 | 94.310 | 1351.610 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Winslow | Maine | United States | 4901 | William Sanborn | 1 | 1297.000 | 0.000 | 0.000 | 1297.000 | 0.000 | 1297.000 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Davis | California | United States | 95616 | Doug Merrill | 1 | 1297.000 | 0.000 | 0.000 | 1297.000 | 0.000 | 1297.000 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Ayer | Massachusetts | United States | 1432 | Jonathan Held | 1 | 1297.000 | 0.000 | 0.000 | 1297.000 | 0.000 | 1297.000 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Mississauga | Ontario | Canada | L5L 3J2 | Andy Wong | 1 | 1297.000 | -129.700 | 0.000 | 1167.300 | 0.000 | 1167.300 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | South Lyon | Michigan | United States | 48178 | Mark Azzopardi | 1 | 1297.000 | -129.700 | 0.000 | 1167.300 | 0.000 | 1167.300 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Mississauga | Ontario | Canada | L5L3J2 | Andy Wong | 1 | 1297.000 | -194.540 | 0.000 | 1102.460 | 0.000 | 1102.460 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Kent | Washington | United States | 98042 | Diana Pistoll | 1 | 1297.000 | -194.550 | 0.000 | 1102.450 | 0.000 | 1102.450 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Simsbury | Connecticut | United States | 6070 | Matt Smolnik | 1 | 1297.000 | -194.550 | 0.000 | 1102.450 | 0.000 | 1102.450 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Covina Hills | California | United States | 91724-3441 | LOUIE SOOHOO | 7 | 1243.790 | -148.190 | 0.000 | 1095.600 | 0.000 | 1095.600 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Brooklyn | New York | United States | 11230 | Joanne Cohen | 6 | 1019.820 | 0.000 | 0.000 | 1019.820 | 0.000 | 1019.820 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Mississauga | Ontario | Canada | L5M 5B9 | Arneet Sachania | 5 | 939.850 | 0.000 | 0.000 | 939.850 | 0.000 | 939.850 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10020 | Kai Yao | 6 | 1079.820 | -158.880 | 0.000 | 920.940 | 0.000 | 920.940 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Lafayette | California | United States | 94549 | Judith Sirota | 1 | 1097.000 | -219.400 | 0.000 | 877.600 | 0.000 | 877.600 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Forty Fort | Pennsylvania | United States | 18704 | HOWARD HOPSON | 5 | 849.850 | 0.000 | 0.000 | 849.850 | 0.000 | 849.850 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Forty Fort | Pennsylvania | United States | 18704 | HOWARD HOPSON | 1 | 1097.000 | -274.250 | 0.000 | 822.750 | 0.000 | 822.750 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | St. Louis | Missouri | United States | 63124 | Mike Palmer | 4 | 944.820 | -154.970 | 0.000 | 789.850 | 0.000 | 789.850 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Atlanta | Georgia | United States | 30324 | Eric Guerrin | 4 | 759.880 | 0.000 | 0.000 | 759.880 | 0.000 | 759.880 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Wolfeboro Falls | New Hampshire | United States | 3896 | Charles Simpson | 4 | 679.880 | 0.000 | 0.000 | 679.880 | 0.000 | 679.880 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10022 | Eileen SteinBlank | 4 | 679.880 | 0.000 | 0.000 | 679.880 | 0.000 | 679.880 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Redmond | Washington | United States | 98053 | susan nolen | 4 | 679.880 | 0.000 | 0.000 | 679.880 | 0.000 | 679.880 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Avon | Ohio | United States | 44011 | Jeffrey Hrehocik | 4 | 679.880 | 0.000 | 0.000 | 679.880 | 0.000 | 679.880 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Long Beach | California | United States | 90803 | John Stoneros | 5 | 799.850 | -141.460 | 0.000 | 658.390 | 0.000 | 658.390 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Winston Salem | North Carolina | United States | 27106 | arthur blackstock | 4 | 634.880 | 0.000 | 0.000 | 634.880 | 0.000 | 634.880 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Shavertown | Pennsylvania | United States | 18708 | Bonnie Stachnik | 4 | 679.880 | 0.000 | 0.000 | 619.880 | 0.000 | 619.880 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Patterson | California | United States | 95363 | Sean Copeland | 4 | 649.880 | -33.990 | 0.000 | 615.890 | 0.000 | 615.890 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Jersey City | New Jersey | United States | 7302 | Joseph Cua | 4 | 679.880 | -76.470 | 0.000 | 603.410 | 0.000 | 603.410 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Chicago | Illinois | United States | 60611 | Eric Vassilatos | 3 | 569.910 | 0.000 | 0.000 | 569.910 | 0.000 | 569.910 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Woodmere | New York | United States | 11598 | GAIL BLAUSTEIN | 3 | 569.910 | -56.380 | 0.000 | 507.530 | 11.190 | 518.720 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Ellicott City | Maryland | United States | 21042 | Robert Riley | 3 | 569.910 | -56.980 | 0.000 | 512.930 | 0.000 | 512.930 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Healdsburg | California | United States | 95448 | Philip Rasori | 3 | 509.910 | 0.000 | 0.000 | 509.910 | 0.000 | 509.910 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Seattle | Washington | United States | 98116-0346 | Lauren Taubman | 3 | 509.910 | 0.000 | 0.000 | 509.910 | 0.000 | 509.910 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | E. Amherst | New York | United States | 14051 | Yashu Xuan | 3 | 509.910 | 0.000 | 0.000 | 509.910 | 0.000 | 509.910 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Lakewood | Colorado | United States | 80228 | Alex Yuffa | 3 | 509.910 | 0.000 | 0.000 | 475.920 | 0.000 | 475.920 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Mississauga | Ontario | Canada | L5M5B9 | Arneet Sachania | 3 | 509.910 | -50.990 | 0.000 | 458.920 | 0.000 | 458.920 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Sheboygan | Wisconsin | United States | 53081 | Martha Taran | 3 | 484.910 | -62.980 | 0.000 | 421.930 | 0.000 | 421.930 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Findlay | Ohio | United States | 45840 | Carl Sommers | 4 | 679.880 | -271.940 | 0.000 | 407.940 | 0.000 | 407.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Pepper Pike | Ohio | United States | 44124 | Peter Kaiser | 3 | 499.910 | -95.060 | 0.000 | 404.850 | 0.000 | 404.850 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Delray Beach | Florida | United States | 33446 | Adam Riff | 2 | 375.940 | 0.000 | 0.000 | 375.940 | 26.320 | 402.260 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Scottsdale | Arizona | United States | 85259 | Glenn Islat M.D. | 3 | 479.910 | -78.970 | 0.000 | 400.940 | 0.000 | 400.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Tucson | Arizona | United States | 85718 | Kelly Potter | 2 | 379.940 | -5.460 | 0.000 | 374.480 | 0.000 | 374.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Ponte Vedra Beach | Florida | United States | 32082 | James W Babcock | 2 | 359.940 | 0.000 | 0.000 | 339.940 | 22.100 | 362.040 |
| N95 3M 8210plus Made in USA |  |  | Ely | Minnesota | United States | 55731 | Michael Harri | 2 | 359.940 | 0.000 | 0.000 | 339.940 | 0.000 | 359.940 |
| N95 3M 8210plus Made in USA |  |  | Menlo Park | California | United States | 94025 | Mohammad Javanbakht | 2 | 359.940 | 0.000 | 0.000 | 359.940 | 0.000 | 359.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10075 | Robin Albert | 2 | 359.940 | 0.000 | 0.000 | 359.940 | 0.000 | 359.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Pepper Pike | Ohio | United States | 44124 | Peter Kaiser | 2 | 359.940 | -27.790 | 0.000 | 352.150 | 0.000 | 352.150 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Chicago | Illinois | United States | 60608 | Enrique Rivera | 2 | 344.940 | -4.140 | 0.000 | 340.800 | 0.000 | 340.800 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Atherton | California | United States | 94027 | Cynthia Yook | 2 | 339.940 | 0.000 | 0.000 | 339.940 | 0.000 | 339.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10028 | Donna Mildvan | 2 | 339.940 | 0.000 | 0.000 | 339.940 | 0.000 | 339.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Nampa | Idaho | United States | 83687 | Roxanne Vidales | 2 | 339.940 | 0.000 | 0.000 | 339.940 | 0.000 | 339.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10014 | Jon Kilik | 2 | 339.940 | 0.000 | 0.000 | 339.940 | 0.000 | 339.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Elwood | New Jersey | United States | 8217 | D Santoro | 2 | 339.940 | 0.000 | 0.000 | 339.940 | 0.000 | 339.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Glen Burnie | Maryland | United States | 21061 | Robert Houston | 2 | 339.940 | 0.000 | 0.000 | 339.940 | 0.000 | 339.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10011 | LOIC VILLEPONTOUX | 2 | 339.940 | 0.000 | 0.000 | 339.940 | 0.000 | 339.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Downey | California | United States | 90242 | Roque Alvarez | 2 | 339.940 | 0.000 | 0.000 | 339.940 | 0.000 | 339.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Astoria | New York | United States | 11105 | J Karahalis | 2 | 339.940 | -50.640 | 0.000 | 329.940 | 0.000 | 329.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Soap Lake | Washington | United States | 98851 | Chris Sarver | 2 | 324.940 | -60.640 | 0.000 | 324.940 | 0.000 | 324.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Lyndhurst | Ohio | United States | 44024 | Marcy Mondello | 2 | 339.940 | 0.000 | 0.000 | 319.940 | 0.000 | 319.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Naples | Florida | United States | 34110 | john mitchell | 2 | 339.940 | -27.130 | 0.000 | 312.810 | 0.000 | 312.810 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Carmichael | California | United States | 95608 | Elaine Pesce | 2 | 339.940 | -13.720 | 0.000 | 311.220 | 0.000 | 311.220 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Palo Alto | California | United States | 94304 | Muriel Ishikawa | 2 | 309.940 | 0.000 | 0.000 | 309.940 | 0.000 | 309.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Ann Arbor | Michigan | United States | 48091 | David Patrick | 2 | 339.940 | 0.000 | 0.000 | 309.940 | 0.000 | 309.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Columbus | Ohio | United States | 8022 | Nilesh Patibandha | 2 | 339.940 | 0.000 | 0.000 | 306.060 | 0.000 | 306.060 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Newton | Massachusetts | United States | 2459 | Stephanie Robinson | 2 | 349.940 | -42.980 | 0.000 | 306.960 | 0.000 | 306.960 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Boca Raton | Florida | United States | 33496 | Maria Odette Canivell | 2 | 339.940 | -38.740 | 0.000 | 286.200 | 20.010 | 306.210 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Staten Island | New York | United States | 10308 | Kristin Roman | 2 | 339.940 | -33.990 | 0.000 | 305.950 | 0.000 | 305.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Denver | Colorado | United States | 80204 | Adam Barlow | 2 | 339.940 | -33.990 | 0.000 | 305.950 | 0.000 | 305.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Roanoke | Texas | United States | 76262 | Steven Bobb | 2 | 339.940 | -33.990 | 0.000 | 305.950 | 0.000 | 305.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Auburndale | Massachusetts | United States | 2466 | Hersin Tsao | 2 | 339.940 | -33.990 | 0.000 | 305.950 | 0.000 | 305.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | San Francisco | California | United States | 94116 | Lilli Ouyang | 2 | 339.940 | -33.990 | 0.000 | 305.950 | 0.000 | 305.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Austin | Texas | United States | 78731-1513 | Jack Roberts | 2 | 339.940 | -33.990 | 0.000 | 305.950 | 0.000 | 305.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Rogers | Arkansas | United States | 72758 | Becky Stuppy | 2 | 339.940 | -33.990 | 0.000 | 305.950 | 0.000 | 305.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Midlothian | Virginia | United States | 23113 | Christopher Mackie | 2 | 339.940 | -33.990 | 0.000 | 305.950 | 0.000 | 305.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Fitchburg | Wisconsin | United States | 53711 | Diane Upton | 2 | 339.940 | -50.980 | 0.000 | 288.960 | 0.000 | 288.960 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Los Angeles | California | United States | 90066 | Catherine Bull | 2 | 339.940 | -33.990 | 0.000 | 288.910 | 0.000 | 288.910 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Winter Springs | Florida | United States | 32708 | steve gold | 2 | 324.940 | -55.730 | 0.000 | 269.210 | 18.840 | 288.050 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Paradise Valley | Arizona | United States | 85253 | ralph purcell | 2 | 319.940 | -31.990 | 0.000 | 287.950 | 0.000 | 287.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Crescent City | California | United States | 95531 | Kristina Anderson | 2 | 319.940 | -31.990 | 0.000 | 287.950 | 0.000 | 287.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Horizon City | Texas | United States | 79928 | Alan Johnson | 2 | 324.940 | -38.740 | 0.000 | 286.200 | 0.000 | 286.200 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Monroe | Connecticut | United States | 6468 | DAVID SCHREIBER | 2 | 329.940 | -49.480 | 0.000 | 280.460 | 0.000 | 280.460 |

1

Exhibit B

Exhibit 3

Exhibit A

| Product | Box | Model | City | State | Country | Zip | Name | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Sanibel | Florida | United States | 33957 | jeffrey ledis | 2 | 319.940 | -63.980 | 0.000 | 255.960 | 16.650 | 272.610 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Findlay | Ohio | United States | 45840 | Susan Sommers | 2 | 329.940 | -57.980 | 0.000 | 271.960 | 0.000 | 271.960 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Timonium | Maryland | United States | 21093 | Jimmy Cua | 2 | 339.940 | -67.980 | 0.000 | 271.960 | 0.000 | 271.960 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Wellesley | Massachusetts | United States | 2482 | Andrea Weber | 2 | 309.940 | -38.740 | 0.000 | 271.200 | 0.000 | 271.200 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Salem | New Jersey | United States | 8079 | Paul Javillo | 2 | 309.940 | -61.980 | 0.000 | 247.960 | 0.000 | 247.960 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Wayne | New Jersey | United States | 7470 | Frank Tamaro | 2 | 314.940 | -70.730 | 0.000 | 244.210 | 0.000 | 244.210 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Sandwich | Massachusetts | United States | 2563 | Charleen Johnson | 2 | 309.940 | -69.730 | 0.000 | 240.210 | 0.000 | 240.210 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Kent | Washington | United States | 98042 | Dana Pistoll | 9 | 1429.730 | -1189.520 | 0.000 | 240.210 | 0.000 | 240.210 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Ashburn | Virginia | United States | 20148 | Vakli McKenna | 2 | 309.940 | -77.470 | 0.000 | 232.470 | 0.000 | 232.470 |
| N95 3M 8210plus Made in USA | | 8210Plus | Boca Raton | Florida | United States | 33496 | LESLEY BEZNOS | 1 | 189.970 | -0.840 | 0.000 | 189.130 | 13.250 | 202.380 |
| N95 3M 8210plus Made in USA | | 8210Plus | Surfside | Florida | United States | 33154 | Ana Pacheco | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 13.180 | 201.150 |
| N95 3M 8210plus Made in USA | 20 pcs Brand New 3M Masks (Whi | 8210Plus-3 | Ely | Minnesota | United States | 55731 | Michael Harri | 2 | 199.940 | -4.900 | 0.000 | 195.040 | 0.000 | 195.040 |
| N95 3M 8210plus Made in USA | | | Boca Raton | Florida | United States | 33496 | LESLEY BEZNOS | 1 | 189.970 | 0.000 | 0.000 | 179.970 | 12.620 | 192.590 |
| N95 3M 8210plus Made in USA | | | Delray Beach | Florida | United States | 33446 | Adam Riff | 1 | 179.970 | 0.000 | 0.000 | 179.970 | 12.600 | 192.570 |
| N95 3M 8210plus Made in USA | | | New York | New York | United States | 10014 | Sharon Abella | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Cleveland | Ohio | United States | 44109-5326 | michael reck | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Shakopee | Minnesota | United States | 55379 | Amber Wells | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Washington | District Of Colum | United States | 20009 | Amanda Milstein | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Ann Arbor | Michigan | United States | 48103 | Andreina Castro | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Yorba Linda | California | United States | 92886 | Trieu Hoang | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Douglas | Arizona | United States | 85607 | Oscar Vidosola | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Averill Park | New York | United States | 12018 | andrew halford | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Northbrook | Illinois | United States | 60062 | Steven Block | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Winthrop Harbor | Illinois | United States | 60096 | Carrie Baab | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Corona Del Mar | California | United States | 92625 | Kay Anderle | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Irvine | California | United States | 92612 | Kay Anderle | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Matthews | North Carolina | United States | 28106 | Anthoy Damiano | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Goode | Virginia | United States | 24556 | Diane Conroy | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Pacific Palisades | California | United States | 90272 | Wendy Levy | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Lewis Centee | Ohio | United States | 43035 | Shelley Cowen | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Fresno | California | United States | 93704 | Deborah Oller | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Palmdale | California | United States | 93551 | Andrey Ovsepyan | 1 | 189.970 | 0.000 | 0.000 | 189.970 | 0.000 | 189.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Wimberley | Texas | United States | 78676 | robert cabral | 1 | 187.970 | 0.000 | 0.000 | 187.970 | 0.000 | 187.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Lake Jackson | Texas | United States | 77566 | Debra Furrh | 1 | 189.970 | -2.390 | 0.000 | 187.580 | 0.000 | 187.580 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | West Fargl | North Dakota | United States | 58078 | Kari Sikkink | 1 | 189.970 | -5.280 | 0.000 | 184.690 | 0.000 | 184.690 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Daniel Island | South Carolina | United States | 29492 | Chris Bechhold | 1 | 189.970 | -5.780 | 0.000 | 184.190 | 0.000 | 184.190 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Wilton Manors | Florida | United States | 33305 | Mark Medrick | 1 | 189.970 | -18.990 | 0.000 | 170.980 | 11.970 | 182.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Miami | Florida | United States | 33176 | Sam Dublin | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 11.900 | 181.870 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Boca Raton | Florida | United States | 33496 | Joseph Wasch | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 11.900 | 181.870 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Seminole | Florida | United States | 33777 | Madonna Newberry | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 11.900 | 181.870 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Miami | Florida | United States | 33132 | Barry Duceman | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 11.900 | 181.870 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Miami | Florida | United States | 33196 | Glenrys Fernandez | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 11.900 | 181.870 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Bonita Springs | Florida | United States | 34135 | Robert Pulfrey | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 11.900 | 181.020 |
| N95 3M 8210plus Made in USA | | 8210Plus | Scotts Valley | California | United States | 95066 | Laureen Herr | 1 | 189.970 | -9.490 | 0.000 | 180.480 | 0.000 | 180.480 |
| N95 3M 8210plus Made in USA | | | Los Angeles | California | United States | 90066 | Craig Moyer | 1 | 179.970 | 0.000 | 0.000 | 179.970 | 0.000 | 179.970 |
| N95 3M 8210plus Made in USA | | | Studio City | California | United States | 91604 | Kristin Dos Santos | 1 | 179.970 | 0.000 | 0.000 | 179.970 | 0.000 | 179.970 |
| N95 3M 8210plus Made in USA | | | Mckinney | Texas | United States | 75071 | Traci Miller | 1 | 179.970 | 0.000 | 0.000 | 179.970 | 0.000 | 179.970 |
| N95 3M 8210plus Made in USA | | | Smithtown | New York | United States | 11787 | Keith Bravo | 1 | 179.970 | 0.000 | 0.000 | 179.970 | 0.000 | 179.970 |
| N95 3M 8210plus Made in USA | | | Indianapolis | Indiana | United States | 46202 | Anne Sauer | 1 | 179.970 | 0.000 | 0.000 | 179.970 | 0.000 | 179.970 |
| N95 3M 8210plus Made in USA | | | Scottsdale | Arizona | United States | 85255 | Ryan Tsujimura | 1 | 179.970 | 0.000 | 0.000 | 179.970 | 0.000 | 179.970 |
| N95 3M 8210plus Made in USA | | | Libertyville | Illinois | United States | 60048 | Jerome Cencula Jr | 1 | 179.970 | 0.000 | 0.000 | 179.970 | 0.000 | 179.970 |
| N95 3M 8210plus Made in USA | | 8210Plus | Miami Beach | Florida | United States | 33141 | Gwen Brown | 1 | 179.970 | 0.000 | 0.000 | 179.970 | 0.000 | 179.970 |
| N95 3M 8210plus Made in USA | | | Flower Mound | Texas | United States | 75002 | Vasundhara Kikkeri | 1 | 179.970 | 0.000 | 0.000 | 179.970 | 0.000 | 179.970 |
| N95 3M 8210plus Made in USA | 20 pcs Brand New 3M Masks (Whi | | Irving | Texas | United States | 75063 | Devang Patel | 2 | 199.940 | -20.620 | 0.000 | 179.320 | 0.000 | 179.320 |
| N95 3M 8210plus Made in USA | | | Ocala | Florida | United States | 34472 | Nakeshia McGruder | 1 | 179.970 | -17.990 | 0.000 | 161.980 | 11.340 | 173.320 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | St Pete Beach | Florida | United States | 33706 | Eliot Heller | 1 | 169.970 | -8.490 | 0.000 | 161.480 | 11.300 | 172.780 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Miami | Florida | United States | 33176 | Ari Gonzalez | 1 | 189.970 | -28.490 | 0.000 | 161.480 | 11.300 | 172.780 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Irving | Florida | United States | 33139 | Diana Shoolman | 1 | 189.970 | -28.500 | 0.000 | 161.470 | 11.300 | 172.770 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Miami | Florida | United States | 33196 | Luis Fernandez | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 11.200 | 171.170 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Winthrop Harbor | Illinois | United States | 60096 | Carrie Baab | 1 | 189.970 | -18.990 | 0.000 | 170.980 | 0.000 | 170.980 |
| N95 3M 8210plus Made in USA | | 8210Plus | Scarsdale | New York | United States | 10583 | Edith Oppenheimer | 1 | 189.970 | -19.000 | 0.000 | 170.970 | 0.000 | 170.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Bethesda | Maryland | United States | 20817 | Linda Kauskay | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Dallas | Texas | United States | 75209 | EDWARD HENRY | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Breinigsville | Pennsylvania | United States | 18031 | Bindu Jain | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Marshfield | Massachusetts | United States | 2050 | Adam Duffy | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | San Jose | California | United States | 95112 | Dondi Bogusky | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Chicago | Illinois | United States | 60611 | Cedric Dawkins | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Eugene | Oregon | United States | 97403 | Raina Megert | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Grapevine | Texas | United States | 76051 | Ronald Chio | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Signal Mountain | Tennessee | United States | 37377 | Jackie Scheinberg | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Danville | California | United States | 94506 | Pervez Setna | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Rome | Georgia | United States | 30165 | hl cordell | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | San Francisco | California | United States | 94121 | Colette Brooks | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Pacific Palisades | California | United States | 90272 | Allison Holdorff | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Gaston | Oregon | United States | 97119 | TIMOTHY MOORE | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Bend | Oregon | United States | 97701 | Gary W Maxwell | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Maple Grove | Minnesota | United States | 55369 | Anthony Melton | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Grafton | Ohio | United States | 44044 | Leigh Ann Stefancin | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Columbus | Ohio | United States | 43221 | Florence Odita | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Dallas | Texas | United States | 75243 | Bobbi Campbell | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | San Jose | California | United States | 95129 | Carol Baker | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Alexandria Bay | New York | United States | 13607 | Peggy Hale | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10024 | Joseph Stern Stern | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Edwards | Colorado | United States | 81632 | Mike Palmer | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | East Hampton | New York | United States | 11937 | Harper Levine | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Harpswell | Maine | United States | 4079 | J. Michael Crawford | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |

# Exhibit B

Exhibit 3

## Exhibit A

| Product | Description | SKU | City | State | Country | Zip | Name | Qty | Price | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Palo Alto | California | United States | 94303 | Arjun Prabhu | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Menlo Park | California | United States | 94025 | John Berg | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Chicago | Illinois | United States | 60639 | Bruce W Johnson | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Rochester | Minnesota | United States | 55901 | Jay Kurtz | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Pittsburgh | Pennsylvania | United States | 15221 | Edward Kleiber | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Phoenix | Maryland | United States | 21131 | Julian Pulfrey | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Euless | Texas | United States | 76039 | Lisa Gazzam | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10069 | Anna Kepe | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Jacksonville | Maryland | United States | 21131 | Julian Pulfrey | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Nazareth | Pennsylvania | United States | 18064 | Dave Clark | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Woodinville | Washington | United States | 98077 | Teri Ward | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Southlake | Texas | United States | 76092 | Mesha O'Neal | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Emeryville | California | United States | 94608 | Scott Pettett | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Chepachet | Rhode Island | United States | 2814 | Carmel Absi dds | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | College Station | Texas | United States | 77842 | Bruce Olson | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | La Habra Heights | California | United States | 90631 | Trudy Bohr | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Corral De Tierra | California | United States | 93908 | K Sinatra Maida | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Wainscott | New York | United States | 11975 | A Cohen | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Santa Cruz | California | United States | 95062 | Peter James | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Beverly Hills | California | United States | 90211 | Anna Levin | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Brooklyn | New York | United States | 11229 | Donald Buddenhagen | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Beaverton | Oregon | United States | 97007 | Gary Goncher | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Beverly Hills | California | United States | 90210 | Jason Hawkins | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Eden | Utah | United States | 84310 | Lee Schussman | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Washington | District Of Colum | United States | 20005 | Marcia Newell | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10003 | francis repas | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Greensboro | North Carolina | United States | 27408-7531 | Karen Teears | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Bloomington | Illinois | United States | 47401 | Eileen Caird | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | La Canada | California | United States | 91011 | Jeffrey Weber | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Athens | Texas | United States | 75751 | Brenda Nix | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Dallas | Texas | United States | 75230 | Patricia Zacharie | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Broadview Heights | Ohio | United States | 44147 | Glenn Griger | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Lenexa | Kansas | United States | 66219 | John Mowry | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Fallbrook | California | United States | 92028 | Nenita F. Domingo | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Cleveland | Ohio | United States | 44105 | Anne Brosnan | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Littleton | New Hampshire | United States | 3561 | Thomas McClellan | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Huachuca City | Arizona | United States | 85616 | Janet Hill | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Chicago | Illinois | United States | 60647 | Steven Art | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Rexford | New York | United States | 12148 | Elizabeth Hanna | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Santa Cruz | California | United States | 95060 | Peter James | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Brooklyn | New York | United States | 11234-6615 | Steve Bereznitsky | 1 | 169.970 | 0.000 | 0.000 | 169.970 | 0.000 | 169.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Bronx | New York | United States | 10454 | Leo Danny Mallonga | 1 | 187.970 | -18.790 | 0.000 | 169.180 | 0.000 | 169.180 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Guaynabo | Puerto Rico | United States | 00969-4118 | Whiyie Sang | 1 | 187.970 | -19.640 | 0.000 | 168.130 | 0.000 | 168.130 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | St. Petersburg | Florida | United States | 33704 | Julia McGinty | 1 | 169.970 | -10.860 | 0.000 | 154.970 | 0.000 | 165.820 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Cooper City | Florida | United States | 33330 | Michael Enberg | 1 | 169.970 | -15.520 | 0.000 | 154.450 | 10.800 | 165.250 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Jensen Beach | Florida | United States | 34957 | Chris weiss | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 10.070 | 165.040 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Jacksonville | Florida | United States | 32258 | Kyra Ray | 1 | 169.970 | -16.470 | 0.000 | 153.500 | 10.740 | 164.240 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Ocala | Florida | United States | 34472 | Nakeshia McGruder | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 10.710 | 163.690 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Oviedo | Florida | United States | 32765 | Kapulka | 1 | 169.970 | -17.260 | 0.000 | 152.980 | 10.710 | 163.690 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10022 | Vita Cassese | 1 | 187.970 | -25.580 | 0.000 | 162.390 | 0.000 | 162.390 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Mcallen | Texas | United States | 78503 | Tommy Yee | 1 | 189.970 | -28.480 | 0.000 | 161.490 | 0.000 | 161.490 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Beverly Hills | California | United States | 90210 | Nina Oberfeld | 1 | 189.970 | -28.490 | 0.000 | 161.480 | 0.000 | 161.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Oneonta | Alabama | United States | 35121 | Kristie Ray | 1 | 189.970 | -28.490 | 0.000 | 161.480 | 0.000 | 161.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Atlanta | Georgia | United States | 30339 | Adrienne Morris | 1 | 189.970 | -28.490 | 0.000 | 161.480 | 0.000 | 161.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Falls Church | Virginia | United States | 22046 | Christopher S Norloff | 1 | 169.970 | -8.490 | 0.000 | 161.480 | 0.000 | 161.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Halifax | Nova Scotia | Canada | B3K 0A3 | Ingrid Waldron | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 0.000 | 159.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | St. Louis Park | Minnesota | United States | 55416 | Steven Hunegs | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 0.000 | 159.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Chicago | Illinois | United States | 60605 | Alexandra Gamez | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 0.000 | 159.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Saint Paul | Minnesota | United States | 55101 | James Lee | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 0.000 | 159.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Westlake Village | California | United States | 91362 | y kim | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 0.000 | 159.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Torrance | California | United States | 90503 | Phillip Valentine | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 0.000 | 159.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Columbia | Maryland | United States | 21044 | William Cusic | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 0.000 | 159.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Skillman | New Jersey | United States | 8558 | Matt Schmitt | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 0.000 | 159.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Shelburne | Vermont | United States | 5482 | Jan Hokenson | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 0.000 | 159.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Fircrest | Washington | United States | 98466 | Ken Walls | 1 | 159.970 | 0.000 | 0.000 | 159.970 | 0.000 | 159.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Jersey City | New Jersey | United States | 7306 | Kauthar Riggins | 1 | 169.970 | -10.230 | 0.000 | 159.780 | 0.000 | 159.780 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | San Rafael | California | United States | 94901 | Karen Nouchi | 1 | 169.970 | -11.650 | 0.000 | 158.320 | 0.000 | 158.320 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Pittsburgh | Pennsylvania | United States | 15215 | Eric Wiener | 1 | 189.970 | -34.210 | 0.000 | 155.760 | 0.000 | 155.760 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Manvel | Texas | United States | 77578 | Ryan Valicek | 1 | 169.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Blanchester | Ohio | United States | 45107 | Brian Barnwell | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Olympia | Washington | United States | 98502 | Paula Chapman | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York, Ny | New York | United States | 10128 | Pamela Stanger | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Mount Kisco | New York | United States | 10549 | Charles Morgan | 2 | 309.940 | -154.970 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Easton | Connecticut | United States | 18045 | Herbert Gilles | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Chicago | Illinois | United States | 60642 | Vicki Specks | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Corona | California | United States | 92882 | David Maradiaga | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | San Rafael | California | United States | 94903 | Jill Donnelly | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Marlborough | Massachusetts | United States | 1752 | Jessica Drew | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Houston | Texas | United States | 77056 | James Menno | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New York | New York | United States | 10014 | Ramon Caceres | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Arlington | Massachusetts | United States | 2476 | Elizabeth Wood | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Livermore | California | United States | 94551 | perry c morgan | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Palos Verdes Estate | California | United States | 90274 | Susan Chang | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Boston | Massachusetts | United States | 2118 | Steven Africk | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Eureka | California | United States | 95501 | Susan Mookaly | 1 | 154.970 | 0.000 | 0.000 | 154.970 | 0.000 | 154.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Northbrook | Illinois | United States | 60062 | Gary Lloyd | 1 | 169.970 | -15.610 | 0.000 | 154.360 | 0.000 | 154.360 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Langhorne | Pennsylvania | United States | 19053 | John Walsh | 1 | 169.970 | -15.740 | 0.000 | 154.230 | 0.000 | 154.230 |

3

Exhibit B

Exhibit 3

Exhibit A

| Product | Box | Code | City | State | Country | Num | Name | Qty | P1 | P2 | P3 | P4 | P5 | P6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8210plus Made in USA | | | Melbourne | Florida | United States | 32901 | Joseph Aiuto | 1 | 179.970 | -35.990 | 0.000 | 143.980 | 10.080 | 154.060 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Berkeley | California | United States | 94703 | Graham Gordon | 1 | 169.970 | -16.970 | 0.000 | 153.000 | 0.000 | 153.000 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Dayton | Ohio | United States | 45459 | Bonnie Deady | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Cape Elizabeth | Maine | United States | 4107 | angela amano | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Amherst | New Hampshire | United States | 3031 | Peter Viscarola | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Piedmont | California | United States | 94611 | Jon Kaplan | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Greenfield | Massachusetts | United States | 1301 | Evelyn Wulfkuhle | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Longmont | Colorado | United States | 80503 | Allida Shoning | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Davis | California | United States | 95616 | Janet Thatcher | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Sterling | Virginia | United States | 20165 | Wendi Owens | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Santa Fe | New Mexico | United States | 87508 | Sandra Kaiser | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Centennial | Colorado | United States | 80015 | Anatoly Lerner | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Los Angeles | California | United States | 90066 | Ron Rapiel | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | | | Flower Mound | Texas | United States | 75028 | Molly Hodges | 1 | 179.970 | -26.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Davis | California | United States | 95616 | Doug Merrill | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Mercerville | New Jersey | United States | 8619 | VINCENT POLIGNANO | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Lakewood | Colorado | United States | 80228 | Rejill Vardon | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Washington | District Of Colum | United States | 20016 | Connie Eysenck | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Clarkson Valley | Missouri | United States | 63005 | William Herod | 1 | 169.970 | -16.990 | 0.000 | 152.980 | 0.000 | 152.980 |
| N95 3M 8210plus Made in USA | | 8210Plus-1 | Shelter Island | New York | United States | 11964 | Benjamin Dyett | 1 | 189.970 | -37.200 | 0.000 | 152.770 | 0.000 | 152.770 |
| N95 3M 8210plus Made in USA | | 8210Plus-1 | Los Angeles | California | United States | 91601 | Mary Orellana | 1 | 189.970 | -37.990 | 0.000 | 151.980 | 0.000 | 151.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | West Palm Beach | Florida | United States | 33401 | Ronald Kanagaki | 1 | 189.970 | -37.990 | 0.000 | 151.980 | 0.000 | 151.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Atlanta | Georgia | United States | 30327 | Sandy Kerr | 1 | 169.970 | -20.130 | 0.000 | 149.840 | 0.000 | 149.840 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Indianapolis | Indiana | United States | 46278 | DAVID W SKEELS | 1 | 169.970 | -20.280 | 0.000 | 149.690 | 0.000 | 149.690 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Wimauma | Florida | United States | 33598 | Leonard Unger | 1 | 169.970 | -33.980 | 0.000 | 135.990 | 11.550 | 147.540 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Ada | Michigan | United States | 49301 | M A Mansour | 1 | 154.970 | -7.740 | 0.000 | 147.230 | 0.000 | 147.230 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Belleville | New Jersey | United States | 7109 | Jeremy Atendido | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Thompson | Connecticut | United States | 6277 | Pam Ballard-Ross | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Milford | Michigan | United States | 48381 | Ricardo Hickinson | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Plymouth | Massachusetts | United States | 2360 | Donald Hanley | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Lawndale | California | United States | 90260-1831 | ALICE LEE | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Fremont | California | United States | 94537 | Loren Lapiane | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Lake Oswego | Oregon | United States | 97034 | John Garner | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | San Francisco | California | United States | 94111 | Kathleen Geisse | 2 | 339.940 | -195.460 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Scottsdale | Arizona | United States | 85260 | John Haytol | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Branford | Connecticut | United States | 6405 | barbara glass | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | St. Louis Park | Minnesota | United States | 55416-1923 | Gary Reierson | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Rancho Palos Verde | California | United States | 90275 | Jean-Michel Maarek | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Lewisburg | Pennsylvania | United States | 17837 | EDDY NG | 1 | 169.970 | -25.490 | 0.000 | 144.480 | 0.000 | 144.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Teaneck | New Jersey | United States | 7666 | Alan Greenspan | 1 | 159.970 | -15.520 | 0.000 | 144.450 | 0.000 | 144.450 |
| N95 3M 8210plus Made in USA | | | Coppell | Texas | United States | 75019 | Anitha Nagaraja | 1 | 179.970 | -35.990 | 0.000 | 143.980 | 0.000 | 143.980 |
| N95 3M 8210plus Made in USA | | | Breinigsville | Pennsylvania | United States | 18031 | sreedevi joshi | 1 | 179.970 | -35.990 | 0.000 | 143.980 | 0.000 | 143.980 |
| N95 3M 8210plus Made in USA | | | Hopewell | New Jersey | United States | 8525 | Heather Faller | 1 | 179.970 | -35.990 | 0.000 | 143.980 | 0.000 | 143.980 |
| N95 3M 8210plus Made in USA | | | Knoxville | Tennessee | United States | 37922 | F ROBERT HALL | 1 | 159.970 | -16.060 | 0.000 | 143.910 | 0.000 | 143.910 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Fort Plain | New York | United States | 13339-2805 | Matthew Herzog | 1 | 154.970 | -12.510 | 0.000 | 142.460 | 0.000 | 142.460 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Needham | Massachusetts | United States | 2492 | Jaynie Martin | 1 | 154.970 | -14.360 | 0.000 | 140.610 | 0.000 | 140.610 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Portland | Oregon | United States | 97209 | Marcea Wiggins | 1 | 154.970 | -14.940 | 0.000 | 140.030 | 0.000 | 140.030 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Tyler | Texas | United States | 75703 | Susan Dobson | 1 | 154.970 | -15.490 | 0.000 | 139.480 | 0.000 | 139.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Hermosa Beach | California | United States | 90254 | Scott Binder | 1 | 154.970 | -15.490 | 0.000 | 139.480 | 0.000 | 139.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Lake Forest | Illinois | United States | 60045 | Julie Talano | 1 | 154.970 | -15.490 | 0.000 | 139.480 | 0.000 | 139.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Los Angeles | California | United States | 90066-1308 | Catherine Bull | 1 | 154.970 | -15.490 | 0.000 | 139.480 | 0.000 | 139.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Bozeman | Montana | United States | 59715 | Shauna Bethel | 1 | 154.970 | -31.060 | 0.000 | 138.910 | 0.000 | 138.910 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Kerrville | Texas | United States | 78028 | Susan Cory | 1 | 159.970 | -23.390 | 0.000 | 136.580 | 0.000 | 136.580 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Redwood City | California | United States | 94061 | Serena Chang | 1 | 159.970 | -33.980 | 0.000 | 135.990 | 0.000 | 135.990 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Long Beach | California | United States | 90807 | Reinald Shimizu | 1 | 159.970 | -33.980 | 0.000 | 135.990 | 0.000 | 135.990 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Glenview | Illinois | United States | 60025 | Dennis Block | 1 | 159.970 | -33.980 | 0.000 | 135.990 | 0.000 | 135.990 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Staten Island | New York | United States | 10301 | Illekuttige Fernando | 1 | 159.970 | -33.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Taos | New Mexico | United States | 87571 | Hoodie Beltz | 1 | 159.970 | -33.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Millbrae | California | United States | 94030 | Peter Greenley | 1 | 159.970 | -33.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Sterling Hts | Michigan | United States | 48312 | Andrew Guertin | 1 | 159.970 | -33.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Boise | Idaho | United States | 83703 | Marcus Schlegel | 1 | 159.970 | -33.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | San Geronimo | California | United States | 94963 | Barbara Graham | 1 | 159.970 | -33.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Olympia | Washington | United States | 98502 | M Castor | 1 | 159.970 | -33.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Crown Point | Indiana | United States | 46307 | David Warmelink | 1 | 159.970 | -23.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Franklin | Tennessee | United States | 37067 | Cynthia Whitfield | 1 | 159.970 | -23.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Northbrook | Illinois | United States | 60062 | Steven Block | 1 | 159.970 | -23.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Newton | Massachusetts | United States | 2465 | Matthew Baum | 1 | 159.970 | -23.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | King | North Carolina | United States | 27021 | Patrick Moore | 1 | 159.970 | -23.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Long Beach | California | United States | 90808 | John De Ocampo | 1 | 159.970 | -33.990 | 0.000 | 135.980 | 0.000 | 135.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Costa Mesa | California | United States | 92626 | Alexandra Jacobs | 1 | 154.970 | -23.750 | 0.000 | 131.220 | 0.000 | 131.220 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Bunker Hill | West Virginia | United States | 25413 | Melanie Dodds | 1 | 159.970 | -29.500 | 0.000 | 130.470 | 0.000 | 130.470 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Edmonds | Washington | United States | 98020 | Sally Jongtiirat | 1 | 154.970 | -25.490 | 0.000 | 129.480 | 0.000 | 129.480 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Longmeadow | Massachusetts | United States | 01106-1606 | Elisabeth Perenick | 1 | 159.970 | -31.990 | 0.000 | 127.980 | 0.000 | 127.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Annapolis | Maryland | United States | 21401 | B Schlein | 1 | 159.970 | -31.990 | 0.000 | 127.980 | 0.000 | 127.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Fort Wayne | Indiana | United States | 46845 | Johnny Wright | 1 | 159.970 | -31.990 | 0.000 | 127.980 | 0.000 | 127.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Mays Landing | New Jersey | United States | 8330 | Rommel Celestial | 1 | 159.970 | -31.990 | 0.000 | 127.980 | 0.000 | 127.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Portsmouth | New Hampshire | United States | 3802 | Joel Plagenz | 1 | 159.970 | -32.000 | 0.000 | 127.970 | 0.000 | 127.970 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Novi | Michigan | United States | 48377 | Allison Brown | 1 | 159.970 | -31.990 | 0.000 | 127.980 | 0.000 | 127.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Frisco | Texas | United States | 75033 | Alexei Turmilov | 1 | 159.970 | -31.990 | 0.000 | 127.980 | 0.000 | 127.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Pensacola | Florida | United States | 32504 | Robert Heath | 1 | 154.970 | -38.730 | 0.000 | 116.240 | 8.710 | 124.950 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Denver | Colorado | United States | 80206 | Marques Lopez | 1 | 154.970 | -30.980 | 0.000 | 123.990 | 0.000 | 123.990 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Merrick | New York | United States | 11566 | Carole Friedman | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | New Berlin | Wisconsin | United States | 53151 | Karen Bergevain | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Sausalito | California | United States | 94965 | John Schrom | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Cockeysville | Maryland | United States | 21030 | Richard Goldberg | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Portland | Oregon | United States | 97214 | S Lindsay | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | 8210Plus-1 | Lake Forest | California | United States | 92630 | David Doi | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |

# Exhibit B

# Exhibit 3

## Exhibit A

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Westlake Village | California | United States | 91362 | Jeff Nalin | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Riverside | Rhode Island | United States | 2915 | Judy Newberg | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Decatur | Georgia | United States | 30034 | Willie Pennyman | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | San Diego | California | United States | 92124 | Darrel Kemp | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Brooklyn | New York | United States | 11201 | Gail Goldman | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Barre | Massachusetts | United States | 1005 | Helen Rayshick | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Anniston | Alabama | United States | 36207 | Ardie Dial | 1 | 154.970 | -30.990 | 0.000 | 123.980 | 0.000 | 123.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Baltimore | Maryland | United States | 21212 | Jesse Fernandez | 1 | 154.970 | -38.740 | 0.000 | 116.230 | 0.000 | 116.230 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Willingboro | New Jersey | United States | 8046 | Vincent Buckley | 1 | 154.970 | -38.740 | 0.000 | 116.230 | 0.000 | 116.230 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Princeton | New Jersey | United States | 8540 | SHEILA MORRISSEY | 1 | 154.970 | -38.740 | 0.000 | 116.230 | 0.000 | 116.230 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Saint Paul | Minnesota | United States | 55108-1615 | Martin Wolf | 1 | 154.970 | -38.750 | 0.000 | 116.220 | 0.000 | 116.220 |
| N95 3M 8210plus Made in USA | 20 pcs Brand New 3M Masks (Whi | 8210Plus-3 | St Pete Beach | Florida | United States | 33706 | Marc Renick | 1 | 99.970 | -5.630 | 0.000 | 94.340 | 6.600 | 100.940 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Great Neck | New York | United States | 11021 | Mahbod Darvishian | 1 | 154.970 | -55.000 | 0.000 | 99.970 | 0.000 | 99.970 |
| N95 3M 8210plus Made in USA | 20 pcs Brand New 3M Masks (Whi | 8210Plus-3 | Dallas | Texas | United States | 75225 | Marvin Newell | 1 | 99.970 | -3.580 | 0.000 | 96.390 | 0.000 | 96.390 |
| N95 3M 8210plus Made in USA | 20 pcs Brand New 3M Masks (Whi | 8210Plus-3 | La Canada | California | United States | 91011 | Lorene Samoska | 1 | 99.970 | -9.990 | 0.000 | 89.980 | 0.000 | 89.980 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Chatsworth | California | United States | 91311 | james harris | 0 | 563.910 | 0.000 | -563.910 | 0.000 | 0.000 | 0.000 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Sonoma | California | United States | 95476 | Jann Blazona Capone | 0 | 169.970 | 0.000 | -169.970 | 0.000 | 0.000 | 0.000 |
| N95 3M 8210plus Made in USA | 1x 3M Case = 8 Box = 160 Masks | 8210Plus-2 | Miami | Florida | United States | 33155 | Guillermo Lopez | 3 | 3291.000 | -3291.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Miami | Florida | United States | 33155 | Guillermo Lopez | 4 | 649.880 | -649.880 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | Miami | Florida | United States | 33137 | Guillermo Lopez | 4 | 679.880 | -679.880 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 8210plus Made in USA | 1x 3M Box = 20 masks | | 8210Plus-1 | South Lyon | Michigan | United States | 48178 | Mark Azzopardi | 7 | 1189.790 | -1189.790 | 0.000 | 0.000 | 0.000 | 0.000 |
| N95 3M 8210plus Made in USA | | | | Miami | Florida | United States | 33137-3966 | Guillermo Lopez | 3 | 539.910 | -539.910 | 0.000 | 0.000 | 0.000 | 0.000 |

Exhibit B

Exhibit 3

Exhibit A

sales_2020-01-01_2020-11-16_9205+ AURA

| product_title | variant_title | variant_sku | billing_postal_code | billing_country | billing_region | billing_city | customer_name | net_quantity | gross_sales | discounts | returns | net_sales | taxes | total_sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10075 | United States | New York | New York | Sharmin Mossavar-Rahmani | 21 | 1422.750 | 0.000 | 0.000 | 1422.750 | 0.000 | 1422.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 6460 | United States | Connecticut | Milford | Seth Meskin | 2 | 1199.900 | -239.980 | 0.000 | 959.920 | 0.000 | 959.920 |
| 3M N95 9205+ Aura™ Made in USA | 100 pcs Individually sealed | | 55416 | United States | Minnesota | Mn | Oliver Cass | 1 | 599.950 | 0.000 | 0.000 | 599.950 | 0.000 | 599.950 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10014 | United States | New York | New York | Jessica Harvey | 1 | 599.950 | 0.000 | 0.000 | 599.950 | 0.000 | 599.950 |
| 3M N95 9205+ Aura™ Made in USA | 100 pcs Individually sealed | | 90505 | United States | California | Torrance | David Rice | 1 | 499.950 | 0.000 | 0.000 | 499.950 | 0.000 | 499.950 |
| 3M N95 9205+ Aura™ Made in USA | 100 pcs Individually sealed | | 12804 | United States | New York | Queensbury | eric cottrell | 1 | 499.950 | 0.000 | 0.000 | 499.950 | 0.000 | 499.950 |
| 3M N95 9205+ Aura™ Made in USA | 100 pcs Individually sealed | | 96817 | United States | Hawaii | Honolulu | Corinne Suzuka | 1 | 599.950 | -119.990 | 0.000 | 479.960 | 0.000 | 479.960 |
| 3M N95 9205+ Aura™ Made in USA | 100 pcs Individually sealed | | 11753 | United States | New York | Jericho | Trevor Goodman | 1 | 599.950 | -119.990 | 0.000 | 479.960 | 0.000 | 479.960 |
| 3M N95 9205+ Aura™ Made in USA | 100 pcs Individually sealed | | 53045 | United States | Wisconsin | Brookfield | Chris SChultz | 1 | 504.250 | -100.850 | 0.000 | 403.400 | 0.000 | 403.400 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 93428 | United States | California | Cambria | Martin Steel | 5 | 388.750 | 0.000 | 0.000 | 388.750 | 0.000 | 388.750 |
| 3M N95 9205+ Aura™ Made in USA | 100 pcs Individually sealed | | 10020 | United States | New York | New York | Kai Yao | 1 | 499.950 | -124.970 | 0.000 | 374.980 | 0.000 | 374.980 |
| 3M N95 9205+ Aura™ Made in USA | 100 pcs Individually sealed | | 10549 | United States | New York | Mount Kisco | Deborah Mollo | 1 | 499.950 | -124.980 | 0.000 | 374.970 | 0.000 | 374.970 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 33127 | United States | Florida | Miami | Spencer Kramer | 1 | 349.750 | 24.490 | 0.000 | 349.750 | 24.490 | 374.240 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 30114 | United States | Georgia | Canton | Roy Abrahamian | 3 | 449.250 | -89.840 | 0.000 | 359.410 | 0.000 | 359.410 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 90266 | United States | California | Manhattan Beach | Carl Parker | 1 | 349.750 | 0.000 | 0.000 | 349.750 | 0.000 | 349.750 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 95129 | United States | California | San Jose | Carol Baker | 1 | 349.750 | 0.000 | 0.000 | 349.750 | 0.000 | 349.750 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 75075 | United States | Texas | Plano | Sheryl Cadaret | 1 | 349.750 | 0.000 | 0.000 | 349.750 | 0.000 | 349.750 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 28027 | United States | North Carolina | Concord | Rebecca Lark | 1 | 349.750 | 0.000 | 0.000 | 349.750 | 0.000 | 349.750 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 44503 | United States | Ohio | Springfield | Harper Kurian | 1 | 349.750 | -33.670 | 0.000 | 316.080 | 0.000 | 316.080 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 60657 | United States | Illinois | Chicago | Gregory Miller | 1 | 299.750 | 0.000 | 0.000 | 299.750 | 0.000 | 299.750 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 926 | United States | Puerto Rico | San Juan | Orlando Rodriguez | 1 | 349.750 | -52.460 | 0.000 | 297.290 | 0.000 | 297.290 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 19131 | United States | Pennsylvania | Philadelphia | K McNeil | 1 | 349.750 | -66.160 | 0.000 | 283.590 | 0.000 | 283.590 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 44503 | United States | Ohio | Springfield | Pius Kurian | 1 | 349.750 | -67.770 | 0.000 | 281.980 | 0.000 | 281.980 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 20155 | United States | Virginia | Gainesville | Raheleh Ghorbanzadeh | 1 | 349.750 | -69.950 | 0.000 | 279.800 | 0.000 | 279.800 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 98004 | United States | Washington | Bellevue | Andrea Lainson | 1 | 349.750 | -69.950 | 0.000 | 279.800 | 0.000 | 279.800 |
| 3M N95 9205+ Aura™ Made in USA | 50 pcs Individually sealed | | 97405 | United States | Oregon | Eugene | Scott McNulty | 1 | 299.750 | -29.970 | 0.000 | 269.780 | 0.000 | 269.780 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 85226 | United States | Arizona | Chandler | Lauro Amezcua-Patino FAPA | 2 | 259.500 | 0.000 | 0.000 | 259.500 | 0.000 | 259.500 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 89166 | United States | Nevada | Las Vegas | binh nguyen | 1 | 299.750 | -59.950 | 0.000 | 239.800 | 0.000 | 239.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 95616 | United States | California | Davis | Denise Satterfield | 1 | 299.750 | -59.950 | 0.000 | 239.800 | 0.000 | 239.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 91361 | United States | California | Thousand Oaks | Dan Starnes | 2 | 299.500 | -59.900 | 0.000 | 239.600 | 0.000 | 239.600 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 95616 | United States | California | Davis | Michelle Martin | 2 | 299.500 | -59.900 | 0.000 | 239.600 | 0.000 | 239.600 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 11215 | United States | New York | Brooklyn | Mark Owens | 1 | 299.750 | -74.930 | 0.000 | 224.820 | 0.000 | 224.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 90402 | United States | California | Santa Monica | Gary Frischling | 1 | 299.750 | -74.930 | 0.000 | 224.820 | 0.000 | 224.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 66205 | United States | Kansas | Fairway | Adam Brown | 1 | 299.750 | -74.930 | 0.000 | 224.820 | 0.000 | 224.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 89031 | United States | Nevada | North Las Vegas | Jonathan Angello | 1 | 299.750 | -74.930 | 0.000 | 224.820 | 0.000 | 224.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 6117 | United States | Connecticut | West Hartford | Wendy Kern | 3 | 203.250 | -20.320 | 0.000 | 182.930 | 0.000 | 182.930 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 33496 | United States | Florida | Boca Raton | LESLEY BEZNOS | 1 | 149.750 | 0.000 | 0.000 | 150.240 | 10.490 | 160.240 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 33309 | United States | Florida | Oakland Park | Hugh Turner | 1 | 149.750 | 0.000 | 0.000 | 149.750 | 10.490 | 160.240 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 77005 | United States | Texas | Houston | Monica Fulton | 2 | 155.500 | 0.000 | 0.000 | 155.500 | 0.000 | 155.500 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 11238 | United States | New York | Brooklyn | Gale Beckles | 1 | 149.750 | 0.000 | 0.000 | 149.750 | 0.000 | 149.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10032 | United States | New York | New York | Betty Mercedes | 1 | 149.750 | 0.000 | 0.000 | 149.750 | 0.000 | 149.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 90049 | United States | California | Los Angeles | Susan Bridges | 1 | 149.750 | 0.000 | 0.000 | 149.750 | 0.000 | 149.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 30307 | United States | Georgia | Atlanta | Omar Rodriguez | 1 | 149.750 | 0.000 | 0.000 | 149.750 | 0.000 | 149.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 7666 | United States | New Jersey | Teaneck | Sarah Goodman | 1 | 149.750 | 0.000 | 0.000 | 149.750 | 0.000 | 149.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 94941 | United States | California | Mill Valley | Bill McGlashan | 1 | 149.750 | 0.000 | 0.000 | 149.750 | 0.000 | 149.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 44116 | United States | Ohio | Rocky River | Jason Kreiner | 2 | 155.500 | -7.770 | 0.000 | 147.730 | 0.000 | 147.730 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 33567 | United States | Florida | Plant City | A John Saranko | 1 | 129.750 | 0.000 | 0.000 | 129.750 | 11.010 | 140.760 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 91203 | United States | California | Glendale | Kevin Rosenblatt | 2 | 155.500 | -15.550 | 0.000 | 139.950 | 0.000 | 139.950 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 89135 | United States | Nevada | Las Vegas | Reuben Rosenblatt | 2 | 155.500 | -15.550 | 0.000 | 139.950 | 0.000 | 139.950 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10021 | United States | New York | New York | Steven Friedman | 2 | 155.500 | -15.550 | 0.000 | 139.950 | 0.000 | 139.950 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 77584 | United States | Texas | Pearland | James Plimper | 1 | 135.500 | 0.000 | 0.000 | 135.500 | 0.000 | 135.500 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 80304 | United States | Colorado | Boulder | Karin Herbert Smith | 1 | 129.750 | 0.000 | 0.000 | 129.750 | 0.000 | 129.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 75229 | United States | Texas | Dallas | Shaon Devereux | 1 | 129.750 | 0.000 | 0.000 | 129.750 | 0.000 | 129.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 85607 | United States | Arizona | Douglas | Oscar Vildosola | 1 | 129.750 | 0.000 | 0.000 | 129.750 | 0.000 | 129.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | 97601-3393 | | United States | Oregon | Klamath Falls | Craig Johnston | 1 | 129.750 | 0.000 | 0.000 | 129.750 | 0.000 | 129.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 90210 | United States | California | Beverly Hills | Emil Zablyan | 2 | 145.500 | -16.930 | 0.000 | 128.570 | 0.000 | 128.570 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 33436 | United States | Florida | Boynton Beach | Marylou Hagerty | 1 | 149.750 | -29.950 | 0.000 | 119.800 | 8.390 | 128.190 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 1536 | United States | Massachusetts | North Grafton | Oreli Rodriguez | 1 | 149.750 | -22.460 | 0.000 | 127.290 | 0.000 | 127.290 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 7866 | United States | New Jersey | Rockaway | Jean Oliveira | 1 | 149.750 | -22.460 | 0.000 | 127.290 | 0.000 | 127.290 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 95816 | United States | California | Sacramento | Kelly Lenz | 2 | 155.500 | -31.100 | 0.000 | 126.500 | 0.000 | 126.500 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 44012 | United States | Ohio | Avon Lake | Paul Gentile | 2 | 155.500 | -31.100 | 0.000 | 124.400 | 0.000 | 124.400 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 18064 | United States | Pennsylvania | Nazareth | Michael Calabrese | 2 | 155.500 | -31.100 | 0.000 | 124.400 | 0.000 | 124.400 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 10011 | United States | New York | New York | Joan Morris | 2 | 155.500 | -31.100 | 0.000 | 124.400 | 0.000 | 124.400 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 60062 | United States | Illinois | Northbrook | Kerry Heitkotter | 1 | 149.750 | -26.040 | 0.000 | 123.710 | 0.000 | 123.710 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 98056 | United States | Washington | Renton | Paul Pasquier | 1 | 149.750 | -26.440 | 0.000 | 123.310 | 0.000 | 123.310 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 60201 | United States | Illinois | Evanston | Walter Perrin | 1 | 149.750 | -29.950 | 0.000 | 119.800 | 0.000 | 119.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 30215 | United States | Georgia | Fayetteville | Lawrence Mahn | 1 | 149.750 | -29.950 | 0.000 | 119.800 | 0.000 | 119.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 64114 | United States | Missouri | Kansas City | Michael Childers | 1 | 135.500 | -13.550 | 0.000 | 121.950 | 0.000 | 121.950 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 90066 | United States | California | Los Angeles | Catherine Bull | 1 | 149.750 | -29.050 | 0.000 | 120.700 | 0.000 | 120.700 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 44377 | United States | Michigan | Novi | Allison Brown | 1 | 149.750 | -29.940 | 0.000 | 119.810 | 0.000 | 119.810 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 92010 | United States | California | Carlsbad | Adam Idica | 1 | 149.750 | -29.950 | 0.000 | 119.800 | 0.000 | 119.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 12477 | United States | New York | Saugerties | Karen Myer | 1 | 149.750 | -29.950 | 0.000 | 119.800 | 0.000 | 119.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 11426 | United States | New York | Bellerose | Ephraim Shaban | 1 | 149.750 | -29.950 | 0.000 | 119.800 | 0.000 | 119.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 80112 | United States | Colorado | Centennial | Colleen Schafer | 1 | 149.750 | -29.950 | 0.000 | 119.800 | 0.000 | 119.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 87048 | United States | New Mexico | Corrales | Robin Goble | 1 | 149.750 | -29.950 | 0.000 | 119.800 | 0.000 | 119.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 55426 | United States | Minnesota | St Louis Park | Mike Long | 1 | 149.750 | -29.950 | 0.000 | 119.800 | 0.000 | 119.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 8844 | United States | New Jersey | Hillsborough | James Raab | 1 | 149.750 | -29.950 | 0.000 | 116.780 | 0.000 | 116.780 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 20016 | United States | District Of Columbia | Washington | Kirondeep Bhandari | 1 | 149.750 | -12.970 | 0.000 | 116.780 | 0.000 | 116.780 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 91711 | United States | California | Claremont | Inderpal Singh | 1 | 129.750 | -12.970 | 0.000 | 116.780 | 0.000 | 116.780 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 48375 | United States | Michigan | Novi | Lizabeth Binns | 1 | 145.500 | -29.100 | 0.000 | 116.400 | 0.000 | 116.400 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 53081 | United States | Wisconsin | Sheboygan | Alan Novich | 1 | 129.750 | -21.060 | 0.000 | 108.690 | 0.000 | 108.690 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | 00908-0551 | | United States | Puerto Rico | San Juan | Ivan Fracinett-Rivas | 1 | 129.750 | -25.950 | 0.000 | 103.800 | 0.000 | 103.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 92262 | United States | California | Palm Springs | Jane Rakestraw | 1 | 129.750 | -25.950 | 0.000 | 103.800 | 0.000 | 103.800 |

1

Exhibit B

Exhibit 3

Exhibit A

| Product | Packaging | Zip+4 | Zip | Country | State | City | Name | Qty | Price | Discount | Tax | Subtotal | Shipping | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 20016 | United States | District Of Colu | Washington | Steven Sampath | 1 | 129.750 | -25.950 | 0.000 | 103.800 | 0.000 | 103.800 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 64114 | United States | Missouri | Kansas City | MICHAEL CHILDERS | 1 | 129.750 | -28.100 | 0.000 | 101.650 | 0.000 | 101.650 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 24541 | United States | Virginia | Danville | Mary CARMAN | 2 | 135.500 | -33.860 | 0.000 | 101.640 | 0.000 | 101.640 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 37212 | United States | Tennessee | Nashville | robin rice | 1 | 129.750 | -32.430 | 0.000 | 97.320 | 0.000 | 97.320 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 96814 | United States | Hawaii | Honolulu | Patricia Kawakami | 1 | 129.750 | -32.430 | 0.000 | 97.320 | 0.000 | 97.320 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 20901 | United States | Maryland | Silver Spring | Darlene Carter | 1 | 129.750 | -32.430 | 0.000 | 97.320 | 0.000 | 97.320 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 926 | United States | Puerto Rico | San Juan | Orlando Rodriguez | 1 | 129.750 | -32.430 | 0.000 | 97.320 | 0.000 | 97.320 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 90064 | United States | California | Los Angeles | ANDRZEJ BARTKOWIAK | 1 | 129.750 | -32.430 | 0.000 | 97.320 | 0.000 | 97.320 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 75025 | United States | Texas | Plano | Larry Robinson | 1 | 129.750 | -32.430 | 0.000 | 97.320 | 0.000 | 97.320 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 80204 | United States | Colorado | Denver | Adam Barlow | 1 | 129.750 | -32.430 | 0.000 | 97.320 | 0.000 | 97.320 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 48324 | United States | Michigan | West Bloomfield | Karen Macleod | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10019 | United States | New York | New York | Jody Kraus | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 48377 | United States | Michigan | Novi | Allison Brown | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 92262 | United States | California | Palm Springs | Jane Rakestraw | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 85331 | United States | Arizona | Cave Creek | Frederic Petrovsky | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 90504 | United States | California | Torrance | Reena Rosales | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 78575 | United States | Texas | Olmito | EDGAR C TREVINO Sr | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 6107 | United States | Connecticut | West Hartford | Carol Ann Cogan | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 60657 | United States | Illinois | Chicago | Lawrence Rassin | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 11238 | United States | New York | Brooklyn | Gale Beckles | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 35967 | United States | Alabama | Fort Payne | Stacie Akins | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10709 | United States | New York | Eastchester | Chandra Ivey | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 11226 | United States | New York | Brooklyn | Peter Panken | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 89084 | United States | Nevada | North Las Vegas | Virginia Manglona | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 98107 | United States | Washington | Seattle | Andrew Cheng | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 77098 | United States | Texas | Houston | Mark Kirchner | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 48309 | United States | Michigan | Rochester Hills | Connie Mayville | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 84171 | United States | Utah | Salt Lake City | David Yovanovich | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 78723 | United States | Texas | Austin | Olga Fischer | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 80014 | United States | Colorado | Aurora | Phillip Dudley | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 27608 | United States | North Carolina | Raleigh | Kathy Reintgen | 1 | 77.750 | 0.000 | 0.000 | 77.750 | 0.000 | 77.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 94019 | United States | California | Half Moon Bay | Jerry Steinberg | 1 | 77.750 | -3.880 | 0.000 | 73.870 | 0.000 | 73.870 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 33312 | United States | Florida | Fort Lauderdale | Sonia Bejarano | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 33146 | United States | Florida | Coral Gables | John Karabees | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 4.750 | 72.500 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 14850 | United States | New York | Ithaca | Stu Bergman | 1 | 77.750 | -7.770 | 0.000 | 69.980 | 0.000 | 69.980 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 2460 | United States | Massachusetts | Newton | Barbara Rosen-Campbell | 1 | 77.750 | -7.770 | 0.000 | 69.980 | 0.000 | 69.980 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 21133 | United States | Maryland | Randallstown | Jeston Hamer Jr. | 1 | 77.750 | -7.770 | 0.000 | 69.980 | 0.000 | 69.980 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 93444 | United States | California | Nipomo | Fred Lenway | 1 | 77.750 | -7.770 | 0.000 | 69.980 | 0.000 | 69.980 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 92692 | United States | California | Mission Viejo | Ann Sardo | 1 | 77.750 | -7.770 | 0.000 | 69.980 | 0.000 | 69.980 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | 08809-1239 | | United States | New Jersey | Clinton | William Pubylski | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 58554 | United States | North Dakota | Mandan | Aimee Kurle | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 99223 | United States | Washington | Spokane | Joan Redman | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 11552 | United States | New York | West Hempstead | Robert Isaacson | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 19530 | United States | Pennsylvania | Kutztown | Mark Listemann | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 94087 | United States | California | Sunnyvale | David Seeler | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 85711 | United States | Arizona | Tucson | Susan Beekman | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 98223 | United States | Washington | Arlington | Judith DuBos | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 76712 | United States | Texas | Waco | Sharla Wessler | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 15206 | United States | Pennsylvania | Pittsburgh | Andrew Macfarlane | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 14612 | United States | New York | Rochester | Steven Kazley | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 37902 | United States | Tennessee | Knoxville | mary Kaplan | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | 19810-3229 | | United States | Delaware | Wilmington | Joseph West | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 2109 | United States | Massachusetts | Boston | Denzil McKenzie | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 7007 | United States | Texas | Houston | Brian Wozniak | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10126 | United States | New York | New York | James Tober | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 6807 | United States | Connecticut | Cos Cob | Marietta Douglas | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 21666 | United States | Maryland | Stevensville | Forrest Chisman | 1 | 67.750 | 0.000 | 0.000 | 67.750 | 0.000 | 67.750 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10020 | United States | New York | New York | Kai Yao | 1 | 77.750 | -11.660 | 0.000 | 66.090 | 0.000 | 66.090 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 98682 | United States | Washington | Vancouver | Shelley Joy | 1 | 77.750 | -11.660 | 0.000 | 66.090 | 0.000 | 66.090 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 93292 | United States | California | Visalia | jessica criswell | 1 | 77.750 | -11.660 | 0.000 | 66.090 | 0.000 | 66.090 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 43560 | United States | Ohio | Sylvania | Ronald Burnard | 1 | 77.750 | -11.680 | 0.000 | 66.070 | 0.000 | 66.070 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 11740 | United States | New York | Greenlawn | Evan Tabickman | 1 | 77.750 | -11.680 | 0.000 | 66.070 | 0.000 | 66.070 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 92620 | United States | California | Irvine | Erik Tolonen | 1 | 77.750 | -12.370 | 0.000 | 65.380 | 0.000 | 65.380 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 60070 | United States | Illinois | Prospect Heights | Carol Tessier | 1 | 77.750 | -12.370 | 0.000 | 65.380 | 0.000 | 65.380 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 20902 | United States | Maryland | Silver Spring | Olu Akinseye | 1 | 77.750 | -13.120 | 0.000 | 64.630 | 0.000 | 64.630 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 75007 | United States | Texas | Carrollton | Rebecca Beckley | 1 | 67.750 | -3.380 | 0.000 | 64.370 | 0.000 | 64.370 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 90022 | United States | California | Los Angeles | angela macias | 1 | 77.750 | -13.580 | 0.000 | 64.170 | 0.000 | 64.170 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 37922 | United States | Tennessee | Knoxville | F ROBERT HALL | 1 | 77.750 | -15.540 | 0.000 | 62.210 | 0.000 | 62.210 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 60015 | United States | Illinois | Deerfield | Carol Schiller | 1 | 77.750 | -15.540 | 0.000 | 62.210 | 0.000 | 62.210 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 8816 | United States | New Jersey | Ste 201 | GARY AVENDANO | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 8050 | United States | New Jersey | Manahawkin | George Ceravolo | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 98077 | United States | Washington | Woodinville | Elaine Meyer | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 89123 | United States | Nevada | Las Vegas | Justina Lee | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 36870 | United States | Alabama | Phenix City | Ken Doleman | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | 80304-1611 | | United States | Colorado | Boulder | Russ Hullet | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10016 | United States | New York | New York | Nihal Thomas | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 78412 | United States | Texas | Corpus Christi | John Scott | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 41011 | United States | Kentucky | Covington | Megan Richards | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | 60004-2721 | | United States | Illinois | Arlington Heights | Mark Wolfe | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 42391 | United States | Kentucky | Winchester | Robyn Henrich | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 96814 | United States | Hawaii | Honolulu | Patricia Kawakami | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 60502 | United States | Illinois | Aurora | Robert McKeown | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 90712 | United States | California | Lakewood | Eric Apelian | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 48009 | United States | Michigan | Birmingham | Julie Kay | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 94920 | United States | California | Tiburon | Tina Zachariou | 1 | 77.750 | -15.550 | 0.000 | 62.200 | 0.000 | 62.200 |
| 3M N95 9205+ Aura™ Made in USA | 20 pcs Individually sealed | | 94030 | United States | California | Millbrae | Pete Greenley | 1 | 67.750 | -6.760 | 0.000 | 60.990 | 0.000 | 60.990 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10040 | United States | New York | New York | Evelyn Jankousky | 1 | 67.750 | -6.770 | 0.000 | 60.980 | 0.000 | 60.980 |

# Exhibit B

Exhibit 3

## Exhibit A

| Product | Description | | ID | Country | State | City | Name | Qty | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 11209 | United States | New York | Brooklyn | ERARD GJANCI | 1 | 67.750 | -6.770 | 0.000 | 60.980 | 0.000 | 60.980 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 45840 | United States | Ohio | Findlay | Susan Spieker | 1 | 67.750 | -6.770 | 0.000 | 60.980 | 0.000 | 60.980 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 76710 | United States | Texas | Waco | Sharla Wessler | 1 | 67.750 | -6.770 | 0.000 | 60.980 | 0.000 | 60.980 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 90049 | United States | California | Los Angeles | Barbara Shabo | 1 | 67.750 | -6.770 | 0.000 | 60.980 | 0.000 | 60.980 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 12065 | United States | New York | Clifton Park | Charles Bucca | 1 | 67.750 | -6.770 | 0.000 | 60.980 | 0.000 | 60.980 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 97229 | United States | Oregon | Portland | Irwin Sacks | 1 | 67.750 | -6.770 | 0.000 | 60.980 | 0.000 | 60.980 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 33837 | United States | Florida | Davenport | Stefan Hoffer | 1 | 67.750 | -13.550 | 0.000 | 54.200 | 3.810 | 58.010 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 33308 | United States | Florida | Fort Lauderdale | Vanessa McConville | 1 | 67.750 | -13.550 | 0.000 | 54.200 | 3.790 | 57.990 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 20148 | United States | Virginia | Ashburn | Gerald Rushin | 1 | 67.750 | -11.620 | 0.000 | 56.130 | 0.000 | 56.130 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 33805 | United States | Florida | Lakeland | Eduardo Gonzalez | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 3.560 | 54.380 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 94591 | United States | California | Vallejo | Maria Yam | 1 | 67.750 | -13.540 | 0.000 | 54.210 | 0.000 | 54.210 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 75069 | United States | Texas | Fairview | Amber Nolan | 1 | 67.750 | -13.550 | 0.000 | 54.200 | 0.000 | 54.200 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 11598 | United States | New York | Woodmere | GAIL BLAUSTEIN | 1 | 67.750 | -13.550 | 0.000 | 54.200 | 0.000 | 54.200 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 36830 | United States | Alabama | Auburn | Matthew Inger | 1 | 67.750 | -13.550 | 0.000 | 54.200 | 0.000 | 54.200 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 3802 | United States | New Hampshire | Portsmouth | Axel Plagenz | 1 | 67.750 | -13.930 | 0.000 | 53.820 | 0.000 | 53.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 8816 | United States | New Jersey | East Brunswick | GARY AVENDANO | 1 | 67.750 | -14.610 | 0.000 | 53.140 | 0.000 | 53.140 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 60640 | United States | Illinois | Chicago | John McKinley | 1 | 67.750 | -16.920 | 0.000 | 50.830 | 0.000 | 50.830 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 27455 | United States | North Carolina | Greensboro | Annmarie Anemone | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 60073 | United States | Illinois | Round Lakw | Kathleen Swanson | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 95472 | United States | California | Sebastopol | Scott Daley | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 90806 | United States | California | Long Beach | Gabriela Parson | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 26330 | United States | West Virginia | Bridgeport | Tammy Yazevac | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 20016 | United States | District Of Colur | Washington | reed schmidt | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 98101 | United States | Washington | Seattle | Brian Young | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 27613 | United States | North Carolina | Raleigh | Charles Jones | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 32137 | United States | Florida | Palm Coast | Thomas Skelly | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 8619 | United States | New Jersey | Mercerville | VINCENT POLIGNANO | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 95476 | United States | California | Sonoma | Noelani Sheckler-Smith | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 80222 | United States | Colorado | Denver | Teresa Walker | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 20016 | United States | District Of Colur | Washington | Kirondeep Bhandari | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 55110 | United States | Minnesota | White Bear Lake | Jim Wright | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 10583 | United States | New York | Scarsdale | Elyse Kirschner | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 94062 | United States | California | Emerald Hills | Clifford Porter | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 926 | United States | Puerto Rico | San Juan | Orlando Rodriguez | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 94563 | United States | California | Orinda | galeta Lois Hoy | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | 55108-1615 | United States | Minnesota | Saint Paul | Martin Wolf | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 90242 | United States | California | Downey | Kay Moore | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 92107 | United States | California | San Diego | Austin Andrews | 1 | 67.750 | -16.930 | 0.000 | 50.820 | 0.000 | 50.820 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 72143 | United States | Arkansas | Searcy | Jeff Barker | 1 | 67.750 | -16.940 | 0.000 | 50.810 | 0.000 | 50.810 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 7652 | United States | New Jersey | Paramus | Denise Gaur | 1 | 67.750 | -16.940 | 0.000 | 50.810 | 0.000 | 50.810 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 48103 | United States | Michigan | Ann Arbor | Andreina Castro | 1 | 67.750 | -16.940 | 0.000 | 50.810 | 0.000 | 50.810 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 59715 | United States | Montana | Bozeman | Shauna Bethel | 1 | 67.750 | -16.940 | 0.000 | 50.810 | 0.000 | 50.810 |
| 3M N95 9205+ Aura™ Made in USA | 10 pcs Individually sealed | | 18505 | United States | Pennsylvania | Scranton | Marcia Ufberg | 1 | 67.750 | -16.940 | 0.000 | 50.810 | 0.000 | 50.810 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 43701 | United States | Ohio | Zanesville | Lori Hoopes | 3 | 29.910 | 0.000 | 0.000 | 29.910 | 0.000 | 29.910 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 67206 | United States | Kansas | Wichita | Yolanda Camarena | 2 | 19.940 | 0.000 | 0.000 | 19.940 | 0.000 | 19.940 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 94043 | United States | California | Mountain View | Jeff DeLisio | 2 | 19.940 | 0.000 | 0.000 | 19.940 | 0.000 | 19.940 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 26405 | United States | West Virginia | Moatsville | Christina Haller | 2 | 19.940 | -2.000 | 0.000 | 17.940 | 0.000 | 17.940 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 34748 | United States | Florida | Leesburg | Jean Murphy | 1 | 9.970 | -0.320 | 0.000 | 9.970 | 0.680 | 10.650 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 33629 | United States | Florida | Tampa | Lee Damsker | 1 | 9.970 | -0.320 | 0.000 | 9.650 | 0.800 | 10.450 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 26330 | United States | West Virginia | Bridgeport | Tammy Yazevac | 1 | 9.970 | 0.000 | 0.000 | 9.970 | 0.000 | 9.970 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 55110 | United States | Minnesota | White Bear Lake | Jim Wright | 1 | 9.970 | 0.000 | 0.000 | 9.970 | 0.000 | 9.970 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 80222 | United States | Colorado | Denver | Teresa Walker | 1 | 9.970 | 0.000 | 0.000 | 9.970 | 0.000 | 9.970 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 90064 | United States | California | Los Angeles | ANDRZEJ BARTKOWIAK | 1 | 9.970 | 0.000 | 0.000 | 9.970 | 0.000 | 9.970 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 19096 | United States | Pennsylvania | Wynnewood | Herbert Markman | 1 | 9.970 | -0.330 | 0.000 | 9.640 | 0.000 | 9.640 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 33012 | United States | Florida | Hialeah | Lidia Rodriguez | 1 | 9.970 | -0.360 | 0.000 | 9.610 | 0.000 | 9.610 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 80403 | United States | Colorado | Golden | Leon Rollin | 1 | 9.970 | -0.990 | 0.000 | 8.980 | 0.000 | 8.980 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 60513 | United States | Illinois | Brookfield | Mallory Kowalski | 1 | 9.970 | -2.490 | 0.000 | 7.480 | 0.000 | 7.480 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 6106 | United States | Connecticut | Hartford | Anibal Roman | 1 | 9.970 | -2.490 | 0.000 | 7.480 | 0.000 | 7.480 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 66205 | United States | Kansas | Fairway | Adam Brown | 1 | 9.970 | -2.490 | 0.000 | 7.480 | 0.000 | 7.480 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 10022 | United States | New York | New York | David Seidman | 1 | 9.970 | -2.500 | 0.000 | 7.470 | 0.000 | 7.470 |
| 3M N95 9205+ Aura™ Made in USA | SAMPLE | | 33155 | United States | Florida | Miami | Guillermo Lopez | 5 | 49.850 | -49.850 | 0.000 | 0.000 | 0.000 | 0.000 |

Exhibit A

Exhibit B

Exhibit 3



Exhibit A

Exhibit B

Exhibit 3



Exhibit A

Exhibit B

Exhibit 3

Exhibit B

Exhibit 3

Exhibit A